| OWNER CO | NAME | Address_Line_One | Address_Line_Two | City | State | ZIP | PENSE | COMPANY | FIELD | TYPE | AMOUNT IN ROY PAYABLE or SUSPENSE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| ORRI INTERESTS | | | | | | | | | | | |
| BUL100 | BULLOCK | #9 STONES THROW | | BATON ROUGE | LA | 70809 | N | KREWE ENERGY | BURRWOOD | ORRI | $3.95 |
| LOB100 | ROBERT | PO BOX 580 | | BELLE CHASSE | LA | 70037 | N | KREWE ENERGY | BURRWOOD | ORRI | $35.24 |
| LOB101 | FRANCIS | PO BOX 671 | | BELLE CHASSE | LA | 70037 | N | KREWE ENERGY | BURRWOOD | ORRI | $25.32 |
| LOB102 | JERRY J | PO BOX 7195 | | BELLE CHASSE | LA | 70037 | N | KREWE ENERGY | BURRWOOD | ORRI | $25.32 |
| RIB100 | RIBBLE | 4035 JEFFERSON AVENUE | | TEXARKANA | AR | 71854 | N | KREWE ENERGY | BURRWOOD | ORRI | $89.73 |
| SCH115 | WILLIAM | 4614 LAUREL STREET | | NEW ORLEANS | LA | 70115 | N | KREWE ENERGY | BURRWOOD | ORRI | $25.32 |
| SCH116 | KAREN | 812 FAIRFIELD AVE. | | GRETNA | LA | 70056 | N | KREWE ENERGY | BURRWOOD | ORRI | $35.24 |
| SCH117 | REBECCA | 812 FAIRFIELD AVE. | | GRETNA | LA | 70056 | N | KREWE ENERGY | BURRWOOD | ORRI | $25.32 |
| WEI105 | WEISER | PO BOX 500 | | MAGNOLIA | AR | 71754-0500 | N | KREWE ENERGY | BURRWOOD | ORRI | $85.01 |
| ALI100 | ALIFERI | 5903 MOUNT EAGLE DRIVE APT 1208 | | ALEXANDRIA | VA | 22303 | N | KREWE ENERGY | LAKE LONG | ORRI | $315.33 |
| ARL100 | ARLINGT | 1415 ARLINGTON | | HOUSTON | TX | 77008 | N | KREWE ENERGY | LAKE LONG | ORRI | $24,108.52 |
| AZB100 | AZBY FU | 650 POYDRAS ST STE 2521 | | NEW ORLEANS | LA | 70130 | N | KREWE ENERGY | LAKE LONG | ORRI | $2,627.82 |
| BAR101 | BARTON | 5139 JENNIFER PLACE | | ORLANDO | FL | 32807-1316 | N | KREWE ENERGY | LAKE LONG | ORRI | $315.33 |
| BAR102 | BARTON- | 514 AMERICAS WAY #3250 | | BOX ELDER | SD | 55719-7600 | S | KREWE ENERGY | LAKE LONG | ORRI | $609.66 |
| BAR103 | BARNES, | 2307 BUCKINGHAM BLVD | | LAKE HAVASU CITY | AZ | 86404 | 1 | KREWE ENERGY | LAKE LONG | ORRI | $109.42 |
| BAR104 | BARSH J | 1203 NAVAJO CT | | LOUISVILLE | KY | 40207 | 2 | KREWE ENERGY | LAKE LONG | ORRI | $265.15 |
| BAR105 | BARTON, | 218 MARTELLAGO DR | | N VENICE | FL | 34275 | 2 | KREWE ENERGY | LAKE LONG | ORRI | $230.42 |
| BEN100 | BENEVAC | 6745 PLAINVIEW RD | | FLORIEN | LA | 71429 | N | KREWE ENERGY | LAKE LONG | ORRI | $2,919.82 |
| BIC100 | BICKNEL | 421 DREXEL DR | | SHREVEPORT | LA | 71106 | N | KREWE ENERGY | LAKE LONG | ORRI | $716.70 |
| BIC102 | BICKHAM | 3583 HWY 964 | | ST FRANCISVILLE | LA | 70775 | N | KREWE ENERGY | LAKE LONG | ORRI | $460.78 |
| BIC103 | BICKHAM | 3487 GREENBRIER RD | | ETHEL | LA | 70730 | N | KREWE ENERGY | LAKE LONG | ORRI | $460.78 |
| BIC104 | BICKHAM | 3814 HWY 966 | | St. Francisville | LA | 70775 | N | KREWE ENERGY | LAKE LONG | ORRI | $460.77 |
| BIC108 | JANE HA | 421 DREXEL DR. | | SHREVEPORT | LA | 71106 | N | KREWE ENERGY | LAKE LONG | ORRI | $158.07 |
| BRO100 | BROWER, | 10118 DEVONSHIRE | | HUNTERSVILLE | NC | 28078 | S | KREWE ENERGY | LAKE LONG | ORRI | $171.22 |
| CAM100 | CAMP HC | 6311 GLADEHILL DR | | KINGWOOD | TX | 77345 | N | KREWE ENERGY | LAKE LONG | ORRI | $174.39 |
| CAR106 | CARWILE | 1944 COUNTRY CLUB DR | | BATON ROUGE | LA | 70808 | N | KREWE ENERGY | LAKE LONG | ORRI | $63.80 |
| CHA100 | CHANDEL | | | | | | S | KREWE ENERGY | LAKE LONG | ORRI | $5.38 |
| CHE100 | CHERYL | 1803 PUCKER ST DR | | NILES | MI | 49120 | N | KREWE ENERGY | LAKE LONG | ORRI | $127.53 |
| CHI100 | CHIASSO | 219 RIENZI DR | | THIBODAUX | LA | 70301 | N | KREWE ENERGY | LAKE LONG | ORRI | $1,274.81 |
| CHW100 | CHW HOL | 866 WOODGATE BLVD. | | BATON ROUGE | LA | 70808 | N | KREWE ENERGY | LAKE LONG | ORRI | $158.13 |
| CLA100 | CLARK, | FOX RIDGE 5-104 | 3800 PIKE RD | LONGMONT | CO | 80503 | N | KREWE ENERGY | LAKE LONG | ORRI | $127.53 |
| CLA101 | CLARK, | 930 MOUNTAIN PARK DR | | WALLA WALLA | WA | 99362 | N | KREWE ENERGY | LAKE LONG | ORRI | $226.91 |
| CLA102 | CLARK, | 901 BELLE OAK DR. | | LEESBURG | FL | 34748 | N | KREWE ENERGY | LAKE LONG | ORRI | $121.12 |
| CLA103 | CLARK, | 7524 LUCILLE ST APT 1 | | SHAWNEE | KS | 66214 | 2 | KREWE ENERGY | LAKE LONG | ORRI | $316.24 |
| CLA104 | CLARK, | PO BOX 1415 | | MONTPELIER | VT | 05601 | 2 | KREWE ENERGY | LAKE LONG | ORRI | $315.33 |
| CLA106 | CLARK, | ST. EDMUND'S COLLEGE | | CAMBRIDGE, UK CB3 O | | | S | KREWE ENERGY | LAKE LONG | ORRI | $1,614.38 |
| CLA109 | JOAN E. | 136 BEECH TREE LANE | | SPARTA | MO | 65753 | N | KREWE ENERGY | LAKE LONG | ORRI | $121.12 |
| CLI100 | CLIFTON | P O BOX 98991 | | RALEIGH | NC | 27624 | N | KREWE ENERGY | LAKE LONG | ORRI | $2,627.82 |
| COO100 | COOPER, | 503 HOBART RD | | PARAMUS | NJ | 07652 | 1 | KREWE ENERGY | LAKE LONG | ORRI | $5,355.66 |
| CRA101 | NATHAN | 4806 EASTDALE DR. | | AUSTIN | TX | 78723 | N | KREWE ENERGY | LAKE LONG | ORRI | $182.16 |
| CRA102 | ALAN MI | 12817 SEXTON RIDGE COVE | | DEL VILLE | TX | 78617 | N | KREWE ENERGY | LAKE LONG | ORRI | $182.16 |
| CRC100 | CRC ENE | 401 S. BOSTON AVENUE | SUITE 500 | TULSA | OK | 74103 | N | KREWE ENERGY | LAKE LONG | ORRI | 283,150.57 |
| CRC101 | FS CRC | 1 ROCKEFELLER PLAZA | SUITE 2330 | NEW YORK | NY | 10020 | N | KREWE ENERGY | LAKE LONG | ORRI | 245.81 |
| CRO100 | DAVID M | | | | | | S | KREWE ENERGY | LAKE LONG | ORRI | $0.64 |
| CRO101 | H.M. CR | | | | | | S | KREWE ENERGY | LAKE LONG | ORRI | $0.64 |
| CRO102 | O.H. CR | | | | | | S | KREWE ENERGY | LAKE LONG | ORRI | $0.64 |
| CRU100 | CRUM, F | P O BOX 1097 | | THIBODAUX | LA | 70302 | N | KREWE ENERGY | LAKE LONG | ORRI | $955.75 |
| DAN100 | DANIEL | 5445 GOVERNMENT ST APT 330 | | BATON ROUGE | LA | 70806-6072 | S | KREWE ENERGY | LAKE LONG | ORRI | $9,924.23 |
| DBT100 | DBT INC | 2809 E 35TH ST | | TULSA | OK | 74105-2921 | N | KREWE ENERGY | LAKE LONG | ORRI | $45.05 |
| DEB100 | THOMAS | 102 AUDUBON LANE | | MANDEVILLE | LA | 70471 | N | KREWE ENERGY | LAKE LONG | ORRI | 1,673.71 |
| DIO100 | DIOCESE | c/o HANCOCK WHITNEY- PDS/ INNOVEST | P.O. BOX 13495 | ARLINGTON | TX | 764094-092 | N | KREWE ENERGY | LAKE LONG | ORRI | $1,727.87 |
| DOD100 | DODSON, | P O BOX 1162 | | BREVARD | NC | 28712 | N | KREWE ENERGY | LAKE LONG | ORRI | $63.71 |
| DOU100 | DOUCET | 3085 E FOX RUNWAY | | SAN DIEGO | CA | 92111-7743 | S | KREWE ENERGY | LAKE LONG | ORRI | $3,887.26 |
| DRE100 | DREESZE | 1159 STILLWATER AVE | | LINCOLN | NE | 68502-3541 | N | KREWE ENERGY | LAKE LONG | ORRI | $121.12 |
| DUF100 | DUFRENE | P.O. BOX 512 | | BOUTTE | LA | 70039 | N | KREWE ENERGY | LAKE LONG | ORRI | $716.85 |
| DUF101 | MARY MA | P.O. BOX 512 | | BOUTTE | LA | 70039 | N | KREWE ENERGY | LAKE LONG | ORRI | $158.07 |
| EIS100 | EISWORT | 3558 HWY 964 | | ST FRANCISVILLE | LA | 70775 | N | KREWE ENERGY | LAKE LONG | ORRI | $460.78 |
| ELV100 | ELVA JC | 4202 YOAKUM BLVD. | | HOUSTON | TX | 77006-5418 | N | KREWE ENERGY | LAKE LONG | ORRI | $0.31 |
| ELV101 | ELVA JC | 4605 POST OAK PLACE DRIVE, SUITE 250 | | HOUSTON | TX | 77027-9751 | N | KREWE ENERGY | LAKE LONG | ORRI | $0.31 |
| ELV102 | ELVA JC | 5753 INDIAN CIRCLE | | HOUSTON | TX | 77057 | N | KREWE ENERGY | LAKE LONG | ORRI | $0.31 |
| FAI200 | JACOB F | 1 ROCKEFELLER PLAZA | SUITE 2330 | NEW YORK | NY | 10020 | N | KREWE ENERGY | LAKE LONG | ORRI | 546.39 |
| FIN100 | FINNAN, | 257 COQUILLE LANE | | MADISONVILLE | LA | 70447 | N | KREWE ENERGY | LAKE LONG | ORRI | $103.03 |
| FIS100 | FISCHMA | 4701 SOUTHSHORE DR | | METAIRIE | LA | 70002 | N | KREWE ENERGY | LAKE LONG | ORRI | $1,228.71 |
| GAY100 | GAYLE, | 3820 LAKE ST | | LAKE CHARLES | LA | 70605-2646 | N | KREWE ENERGY | LAKE LONG | ORRI | $92.15 |
| GAY101 | GAYLE, | 3820 LAKE ST | | LAKE CHARLES | LA | 70605-2646 | N | KREWE ENERGY | LAKE LONG | ORRI | $90.05 |
| GRU100 | GRUY, W | 4313 WEST LOVERS LANE | | DALLAS | TX | 75209-2803 | N | KREWE ENERGY | LAKE LONG | ORRI | $319.43 |
| GUI100 | GUIDRY, | 39543 WHITE CANYON DR | | PALM DESERT | CA | 92260 | S | KREWE ENERGY | LAKE LONG | ORRI | $1,125.90 |
| GUI101 | GUIDRY, | 528 FIRST AVE | | RIO DELL | CA | 95562 | N | KREWE ENERGY | LAKE LONG | ORRI | $492.90 |
| GUI102 | GUIDRY, | 307 DENISON WAY | | VISTA | CA | 92084 | N | KREWE ENERGY | LAKE LONG | ORRI | $492.90 |
| HAR100 | DANIEL | 3245 S. WOODSTORK CIRCLE | | AVON PARK | FL | 33825 | S | KREWE ENERGY | LAKE LONG | ORRI | $830.49 |
| HAR102 | HARANG, | P O BOX 637 | | LABADIEVILLE | LA | 70372 | N | KREWE ENERGY | LAKE LONG | ORRI | $716.70 |
| HAR103 | HARANG, | 515 BLAKE CT | | THIBODAUX | LA | 70301 | N | KREWE ENERGY | LAKE LONG | ORRI | $716.70 |
| HAR104 | HARANG | P O BOX 637 | | LABADIEVILLE | LA | 70372 | N | KREWE ENERGY | LAKE LONG | ORRI | $716.85 |
| HAR105 | HARDY J | 3245 S WOODSTORK CIRCLE | | AVON PARK | FL | 33825 | N | KREWE ENERGY | LAKE LONG | ORRI | $3.71 |
| HAR106 | HARANG | P O BOX 637 | | LABADIEVILLE | LA | 70372 | 7 | KREWE ENERGY | LAKE LONG | ORRI | $21.40 |
| HAR115 | WARREN | PO BOX 637 | | LABADIEVILLE | LA | 70372 | N | KREWE ENERGY | LAKE LONG | ORRI | $158.07 |

| Code | Name | Address | Suite | City | State | Zip | N/S | Project | Type | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| HAR116 | BRYAN H | PO BOX 637 | | LABADIEVILLE | LA | 70372 | N | KREWE ENERGY LAKE LONG | ORRI | $158.07 |
| HAR117 | THOMAS | 515 BLAKE COURT | | THIBODAUX | LA | 70301 | N | KREWE ENERGY LAKE LONG | ORRI | $158.07 |
| HEN100 | HENDRIC | | | | | | S | KREWE ENERGY LAKE LONG | | $5.38 |
| HOL100 | HOLLSTE | 94-396 MAKALU LOOP | | MILILANI | HI | 96789 | 1 | KREWE ENERGY LAKE LONG | ORRI | $315.33 |
| HOL101 | HOLT, C | 2402 GALAHAD RD | | SAN DIEGO | CA | 92123 | N | KREWE ENERGY LAKE LONG | ORRI | $526.18 |
| IRM100 | IRMA GE | PO BOX 1097 | | THIBODAUX | LA | 70302 | S | KREWE ENERGY LAKE LONG | ORRI | $4,048.26 |
| JAC100 | JACK SM | 2001 KIRBY DR., SUITE 1002 | | HOUSTON | TX | 77019 | S | KREWE ENERGY LAKE LONG | ORRI | $0.90 |
| JOF100 | JOFFRIC | 770 TULLIER ST | | BRUSLY | LA | 70719-2260 | N | KREWE ENERGY LAKE LONG | ORRI | $796.32 |
| JON100 | JONES, | 6003 LESLIE DR | | HUDSON | OH | 44236 | N | KREWE ENERGY LAKE LONG | ORRI | $230.42 |
| JRP100 | JRP FAM | 567 HWY 308 | | THIBODAUX | LA | 70301 | N | KREWE ENERGY LAKE LONG | ORRI | $1,433.69 |
| JUN100 | June Cc | | | | | | S | KREWE ENERGY LAKE LONG | | $301.18 |
| KEF001 | KEF LLC | 200 CAROLINE COURT | | COVINGTON | LA | 70433 | N | KREWE ENERGY LAKE LONG | ORRI | 3,479.59 |
| KEN100 | KENNEY, | 1271 NE HWY 99 W #112 | | MCMINNVILLE | OR | 97128 | S | KREWE ENERGY LAKE LONG | ORRI | $803.39 |
| LIM100 | LIMSCO | DRAWER 309 | | MAGNOLIA | AR | 71754-0309 | N | KREWE ENERGY LAKE LONG | ORRI | $26.89 |
| LIR100 | LIRETTE | 5151 BREITHAUPT ST | | JENA | LA | 71342-6627 | S | KREWE ENERGY LAKE LONG | ORRI | $199.37 |
| LUN100 | LUNDEEN | P O BOX 1090 | | MINOT | ND | 58702 | 5 | KREWE ENERGY LAKE LONG | ORRI | $1,429.19 |
| MIL100 | MILAGRO | 1301 MCKINNEY STE 500 | | HOUSTON | TX | 77010 | S | KREWE ENERGY LAKE LONG | ORRI | $1,217.61 |
| MOA100 | MOATZ, | 10 CLARION DR | | FREDERICKSBURG | VA | 22405-2820 | N | KREWE ENERGY LAKE LONG | ORRI | $315.33 |
| MOL100 | MOLAISC | 101 DIPLOMAT WAY DR | | THIBODAUX | LA | 70301 | N | KREWE ENERGY LAKE LONG | ORRI | $691.21 |
| MON101 | MONTGOM | 1670 LINWOOD ST | | SAN DIEGO | CA | 92103 | N | KREWE ENERGY LAKE LONG | ORRI | $492.90 |
| MOR100 | MORGAN, | 3814 HWY 966 | | ST FRANCISVILLE | LA | 70778 | N | KREWE ENERGY LAKE LONG | ORRI | $460.78 |
| NAQ100 | NAQUIN, | 620 MENARD ST | | THIBODAUX | LA | 70301 | N | KREWE ENERGY LAKE LONG | ORRI | $716.85 |
| NAQ110 | SARAH H | 620 MENARD ST. | | THIBODAUX | LA | 70301 | N | KREWE ENERGY LAKE LONG | ORRI | $158.07 |
| OAK100 | OAK TER | 101 ST LOUIS ST | | THIBODAUX | LA | 70301 | N | KREWE ENERGY LAKE LONG | ORRI | $1,433.69 |
| PAL100 | PALMER, | 1723 22ND ST | | LAKE CHARLES | LA | 70601 | 2 | KREWE ENERGY LAKE LONG | ORRI | $379.52 |
| PEL100 | PELTIER | 1755 GENDARME RD | | CARENCRO | LA | 70520 | N | KREWE ENERGY LAKE LONG | ORRI | $796.32 |
| PEL102 | PELTIER | 128 ELDER ST | | THIBODAUX | LA | 70301 | N | KREWE ENERGY LAKE LONG | ORRI | $796.32 |
| PEL104 | PELTIER | 460 HWY 308 | | THIBODAUX | LA | 70301 | N | KREWE ENERGY LAKE LONG | ORRI | $796.32 |
| PEL105 | PELTIER | P O BOX 1097 | | THIBODAUX | LA | 70302 | N | KREWE ENERGY LAKE LONG | ORRI | $955.75 |
| PEL106 | PELTIER | 2420 ANDALUSIA WAY NE | | ST PETERSBURG | FL | 33704 | N | KREWE ENERGY LAKE LONG | ORRI | $796.32 |
| PEL107 | THE PEL | 101 ST LOUIS ST | | THIBODAUX | LA | 70301 | N | KREWE ENERGY LAKE LONG | ORRI | $716.85 |
| PEL108 | PELTIER | P O BOX 7028 | | TYLER | TX | 75711 | N | KREWE ENERGY LAKE LONG | ORRI | $1,194.55 |
| PEL109 | PELTIER | 101 ST LOUIS ST | | THIBODAUX | LA | 70301 | N | KREWE ENERGY LAKE LONG | ORRI | $796.32 |
| PEL110 | PELTIER | P O BOX 1097 | | THIBODAUX | LA | 70302 | N | KREWE ENERGY LAKE LONG | ORRI | $955.75 |
| PEL111 | PELTIER | 500 WEST THIRD ST | | THIBODAUX | LA | 70301 | N | KREWE ENERGY LAKE LONG | ORRI | $1,194.41 |
| PEL112 | PELTIER | 200 GARDEN DR | | THIBODAUX | LA | 70301 | N | KREWE ENERGY LAKE LONG | ORRI | $796.32 |
| PEL113 | PELTIER | P O BOX 747 | | COVINGTON | LA | 70434 | N | KREWE ENERGY LAKE LONG | ORRI | $716.70 |
| PEL114 | PELTIER | 601 BEDICO PARKWAY | | MADISONVILLE | LA | 70447 | N | KREWE ENERGY LAKE LONG | ORRI | $103.03 |
| PET104 | PETITT, | 42890 PARK BROOK DR | | ASHBURN | VA | 20148 | 2 | KREWE ENERGY LAKE LONG | ORRI | $105.64 |
| PET105 | PETITT, | P O BOX 1130 | | GRANDY | NC | 27939 | N | KREWE ENERGY LAKE LONG | ORRI | $76.01 |
| PET106 | PETITT, | 8310 RICHLAWN TERRACE | | FAIRFAX STATION | WV | 22039 | N | KREWE ENERGY LAKE LONG | ORRI | $75.94 |
| POW100 | JARED F | 401 S. BOSTON AVE. | SUITE 500 | TULSA | OK | 74103 | N | KREWE ENERGY LAKE LONG | ORRI | 718.42 |
| SAL100 | SALZER, | 100 STILLAGUAMISH AVENUE | | CAMANO ISLAND | WA | 98282 | N | KREWE ENERGY LAKE LONG | ORRI | $121.12 |
| SAL200 | BARRY S | 221 SCENIC GULF DR 1230 | | MIRAMAR BEACH | FL | 32550 | N | KREWE ENERGY LAKE LONG | ORRI | 4,698.23 |
| SAV100 | SAVOIE, | P O BOX 637 | | LABADIEVILLE | LA | 70372 | N | KREWE ENERGY LAKE LONG | ORRI | $716.70 |
| SAV101 | SAVOY, | #3 H.M.S. DR | | HOUMA | LA | 70364-1934 | N | KREWE ENERGY LAKE LONG | ORRI | $230.43 |
| SAV113 | SUSAN H | PO BOX 637 | | LABADIEVILLE | LA | 70372 | N | KREWE ENERGY LAKE LONG | ORRI | $158.07 |
| SCH101 | SCHULTZ | 27665 S W 163RD AVE | | HOMESTEAD | FL | 33031 | N | KREWE ENERGY LAKE LONG | ORRI | $121.12 |
| SCH102 | SCHUYLE | 1415 RICHMOND RD | | EDMOND | OK | 73034 | N | KREWE ENERGY LAKE LONG | ORRI | $127.53 |
| SCH200 | MARCEAU | 1 ROCKEFELLER PLAZA | SUITE 2330 | NEW YORK | NY | 10020 | N | KREWE ENERGY LAKE LONG | ORRI | 3,436.62 |
| SCH201 | NICOLAS SCHLUMBERGER | | | | | | N | KREWE ENERGY LAKE LONG | ORRI | 139.98 |
| SIL100 | SILER, | 4925 E 105 ST | | TULSA | OK | 74137 | 2 | KREWE ENERGY LAKE LONG | ORRI | $11.25 |
| SKE100 | SKELLEN | 2379 YOUNGSTOWN WILSON RD | | RANSOMVILLE | NY | 14131 | S | KREWE ENERGY LAKE LONG | ORRI | $694.79 |
| STJ100 | THE ST | c/o HANCOCK WHITNEY- PDS/INNOVEST PO BOX 13495 | | ARLINGTON | TX | 76094-0929 | N | KREWE ENERGY LAKE LONG | ORRI | $1,727.87 |
| TAL100 | TALBOT, | 306 BAYOU LANE | | THIBODAUX | LA | 70301 | N | KREWE ENERGY LAKE LONG | ORRI | $716.85 |
| TAL101 | TALBOT | 26 N QUEENSCLIFF CIRCLE | | THE WOODLANDS | TX | 77382 | N | KREWE ENERGY LAKE LONG | ORRI | $230.42 |
| TAL102 | TALBOT, | 116 RUE PELLETIER | | THIBODAUX | LA | 70301 | N | KREWE ENERGY LAKE LONG | ORRI | $230.43 |
| TAL103 | BERNICE | 306 BAYOU LANE | | THIBODAUX | LA | 70301 | N | KREWE ENERGY LAKE LONG | ORRI | $158.07 |
| TAT100 | TATE, F | 304 BAYOU LANE | | THIBODAUX | LA | 70301 | N | KREWE ENERGY LAKE LONG | ORRI | $796.32 |
| WAR100 | WARSHAL | 501 PLACE SAINT GERMAIN | | COVINGTON | LA | 70433-8166 | N | KREWE ENERGY LAKE LONG | ORRI | $103.03 |
| WEB100 | WEBER, | 7090 SE 181 CT | | MORRISTON | FL | 32668 | 2 | KREWE ENERGY LAKE LONG | ORRI | $315.33 |
| WEI101 | WEISENE | P.O. BOX 320 | | SONOMA | CA | 95476 | N | KREWE ENERGY LAKE LONG | ORRI | $230.42 |
| WEN100 | WENDY I | 460 IVES TERRACE | | SUNNY VALE | CA | 94087 | N | KREWE ENERGY LAKE LONG | ORRI | $230.42 |
| WEX100 | WEXLER, | 6050 ANNUNCIATION ST | | NEW ORLEANS | LA | 70118 | N | KREWE ENERGY LAKE LONG | ORRI | $1,228.71 |
| WIN100 | WINDER, | 866 WOODGATE BLVD | | BATON ROUGE | LA | 70808 | N | KREWE ENERGY LAKE LONG | ORRI | $715.09 |
| ABA100 | VICTOR | P. O. BOX 81 | | MONTARA | CA | 94037-0081 | N | KREWE ENERGY LAPEYROUSE | ORRI | $200.13 |
| ANA100 | ANADARK | 4509 N. CLASSEN, SUITE 200 | | OKLAHOMA CITY | OK | 73118 | 3 | KREWE ENERGY LAPEYROUSE | ORRI | $408.10 |
| APA101 | APACHE | P.O. BOX 840133 | | DALLAS | TX | 75284-0133 | N | KREWE ENERGY LAPEYROUSE | ORRI | $992.97 |
| AUT106 | BILLY A | 241 E. 69TH PLACE | | CUT OFF | LA | 70345 | S | KREWE ENERGY LAPEYROUSE | ORRI | $64.19 |
| BAD100 | LEO R. | P. O. BOX 51515 | | LAFAYETTE | LA | 70505 | N | KREWE ENERGY LAPEYROUSE | ORRI | $2,775.16 |
| BEA101 | LAJUANA | 11815 S. BRENTON KNOLL DR. | | TOMBALL | TX | 77375 | N | KREWE ENERGY LAPEYROUSE | ORRI | $1,352.34 |
| BLE100 | SHANNON | 59294 WEST HARBOR LANE | | LACOMBE | LA | 70445 | N | KREWE ENERGY LAPEYROUSE | ORRI | $179.01 |
| CUN100 | KATHLEE | 308 WRIGHT AVE. | | HOUMA | LA | 70364 | N | KREWE ENERGY LAPEYROUSE | ORRI | $695.95 |
| DAI106 | CHRISTI | 134 HALEY DRIVE | | NEW BRAUNFELS | TX | 78132-4204 | N | KREWE ENERGY LAPEYROUSE | ORRI | $5.72 |
| DAI107 | DAVID M | 78 RESACA EL SOL DRIVE SOUTH | | LOS FRESNOS | TX | 78566-4138 | N | KREWE ENERGY LAPEYROUSE | ORRI | $56.78 |
| DAI108 | GABRIEL | 78 RESACA EL SOL DRIVE SOUTH | | LOS FRESNOS | TX | 78566-4138 | N | KREWE ENERGY LAPEYROUSE | ORRI | $44.20 |
| DAI109 | HADASSA | 78 RESACA EL SOL DRIVE SOUTH | | LOS FRESNOS | TX | 78566-4138 | N | KREWE ENERGY LAPEYROUSE | ORRI | $44.20 |
| DAI112 | DANIEL | 13402 SAINT FLORENT COURT | | TOMBALL | TX | 77377-7242 | N | KREWE ENERGY LAPEYROUSE | ORRI | $42.89 |
| DAI113 | GERARD | 3675 SEASIDE DRIVE | APT. 437 | KEY WEST | FL | 33040-5361 | 2 | KREWE ENERGY LAPEYROUSE | ORRI | $214.07 |
| EHR102 | GAYLE W | 1907 GENERAL PERSHING STREET | | NEW ORLEANS | LA | 70115-5433 | 5 | KREWE ENERGY LAPEYROUSE | ORRI | $2,568.48 |
| HAR111 | BRIAN E | 366 RODEO DRIVE | | OPELOUSAS | LA | 70570 | N | KREWE ENERGY LAPEYROUSE | ORRI | $2.35 |
| JBR100 | J-BREX | 619 S. TAYLOR, SUITE 100 | | AMARILLO | TX | 79101 | N | KREWE ENERGY LAPEYROUSE | ORRI | $203.85 |
| KEN102 | KEN PER | 50 SUGAR CREEK CENTER BLVD | STE 275 | SUGARLAND | TX | 77478 | N | KREWE ENERGY LAPEYROUSE | ORRI | $0.01 |
| KIB100 | RUSSELL | 1409 ABILENE CT. | | ALLEN | TX | 75013 | N | KREWE ENERGY LAPEYROUSE | ORRI | $0.01 |

| ID | Name | Address 1 | Address 2 | City | State | Zip | Code | Field 1 | Field 2 | Field 3 | Type | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| KRE101 | KEVIN M | 17509 ROBINSON RD | | GULFPORT | MS | 39503 | N | KREWE | ENERGY | LAPEYROUSE | ORRI | $28.10 |
| KRI100 | KATHERI | 1345 SHORES CIRCLE | | ROCKWALL | TX | 75087 | N | KREWE | ENERGY | LAPEYROUSE | ORRI | $179.01 |
| LAP101 | BARBARA | 1731 ACADIAN DRIVE | | HOUMA | LA | 70363 | N | KREWE | ENERGY | LAPEYROUSE | ORRI | $16.72 |
| LAP108 | MARK W. | 305 HIGHLAND DRIVE | | CHAUVIN | LA | 70344 | S | KREWE | ENERGY | LAPEYROUSE | ORRI | $16.72 |
| LAP109 | MARLA A | 5418 HIGHWAY 56 | | CHAUVIN | LA | 70344 | N | KREWE | ENERGY | LAPEYROUSE | ORRI | $11.27 |
| LAU100 | JOSEPH | 8580 WOODWAY DRIVE # 1221 | | HOUSTON | TX | 77063 | N | KREWE | ENERGY | LAPEYROUSE | ORRI | $7,406.75 |
| LEI100 | LEIGH C | 4509 N. CLASSEN BLVD., #200 | | OKLAHOMA CITY | OK | 73118 | S | KREWE | ENERGY | LAPEYROUSE | ORRI | $0.01 |
| LEW110 | ABIGAII | 1800 EL PASEO | APT. 503 | HOUSTON | TX | 77054-3009 | N | KREWE | ENERGY | LAPEYROUSE | ORRI | $42.89 |
| RIC105 | JOE C. | ATTN: JOE C. RICHARDSON, JR. | POST OFFICE BOX 8246 | AMARILLO | TX | 79114-8246 | S | KREWE | ENERGY | LAPEYROUSE | ORRI | $73.79 |
| SAB100 | SABINE | BANK OF AM,NA LBX#840887 | | DALLAS | TX | 75284-0887 | N | KREWE | ENERGY | LAPEYROUSE | ORRI | $0.09 |
| SAV110 | KAREN M | 4500 OCEAN DRIVE, APT 4B | | CORPUS CHRISTI | TX | 78412 | N | KREWE | ENERGY | LAPEYROUSE | ORRI | $3,703.42 |
| SAV150 | KENNETH | 59338 LACOMBE HARBOR RD | | LACOMBE | LA | 70445 | N | KREWE | ENERGY | LAPEYROUSE | ORRI | $159.21 |
| WEL103 | WELLSPF | C/O J MICHAEL LEWIS | P O BOX 678384 | DALLAS | TX | 75267-8384 | N | KREWE | ENERGY | LAPEYROUSE | ORRI | $109.12 |
| WUR100 | JEANNE | P.O. BOX 1007 | | HOUMA | LA | 70361 | N | KREWE | ENERGY | LAPEYROUSE | ORRI | $68.90 |
| WUR103 | MARY CF | C/O DANIEL WALKER IND EXEC | PO BOX 5095 | HOUMA | LA | 70361-5095 | S | KREWE | ENERGY | LAPEYROUSE | ORRI | $0.16 |
| ACA100 | ACACIA | 4731 BYRON CIRCLE | | IRVING | TX | 75038 | 2 | KREWE | ENERGY | LITTLE LAKE | ORRI | $918.73 |
| ALP100 | ALPINE | 1601 ELM STREET | STE 3500 | DALLAS | TX | 75201 | N | KREWE | ENERGY | LITTLE LAKE | ORRI | $715.95 |
| AUT100 | MARSHAI | 1138 ROCK RANCH ROAD | | CARRIERE | MS | 39426 | N | KREWE | ENERGY | LITTLE LAKE | ORRI | $1,744.25 |
| BEV100 | BEVERLY | 18600 MANCHAC HIGHLANDS DRIVE | | PRAIRIEVILLE | LA | 70769 | N | KREWE | ENERGY | LITTLE LAKE | ORRI | $1,130.29 |
| BON100 | BONHAM | 6116 N. CENTRAL EXPRESSWAY, SUITE 5 | | DALLAS | TX | 75206 | N | KREWE | ENERGY | LITTLE LAKE | ORRI | $652.84 |
| CKP100 | CK PETF | 2727 KIRBY DRIVE | UNIT 10C | HOUSTON | TX | 77098 | N | KREWE | ENERGY | LITTLE LAKE | ORRI | $1,946.39 |
| CKP101 | CK PETF | 2727 KIRBY DRIVE | UNIT 10C | HOUSTON | TX | 77098 | N | KREWE | ENERGY | LITTLE LAKE | ORRI | $660.50 |
| GEO100 | GEOPHYS | 1740 WESTHEIMER STE 200 | | HOUSTON | TX | 77098 | N | KREWE | ENERGY | LITTLE LAKE | ORRI | $3,236.68 |
| GIB100 | JAMES A | 4925 GREENVILLE AVENUE, SUITE 1220 | | DALLAS | TX | 75206 | N | KREWE | ENERGY | LITTLE LAKE | ORRI | $5,775.28 |
| HUR100 | DANIEL | 110 VILLAGGIO DRIVE | | LAFAYETTE | LA | 70508 | N | KREWE | ENERGY | LITTLE LAKE | ORRI | $0.00 |
| JEF101 | JEFFERS | Attn: State of La Treasury Dept | PO BOX 44154, State Capitol | BATON ROUGE | LA | 70804 | N | KREWE | ENERGY | LITTLE LAKE | ORRI | $364.79 |
| JEF102 | JEFFERS | 4600 RIVER ROAD | | MARRERO | LA | 70072 | N | KREWE | ENERGY | LITTLE LAKE | ORRI | $5,984.47 |
| JEF103 | JEFFERS | 238 HUEY P. LONG AVENUE | | GRETNA | LA | 70053 | N | KREWE | ENERGY | LITTLE LAKE | ORRI | $13,409.01 |
| LAF101 | LAFOURC | Attn: State of La. Treasury Dept. | PO BOX 44154, STATE CAPITOL | BATON ROUGE | LA | 70804 | N | KREWE | ENERGY | LITTLE LAKE | ORRI | $117.83 |
| LAF102 | LAFOURC | PO BOX 879 | | THIBODEAUX | LA | 70302 | N | KREWE | ENERGY | LITTLE LAKE | ORRI | $1,659.66 |
| MAR102 | KEITH M | 4311 VERSAILLES | | DALLAS | TX | 75205 | N | KREWE | ENERGY | LITTLE LAKE | ORRI | $318.69 |
| MAX100 | GLENN E | 744 RED MAPLE DRIVE | | MANDEVILLE | LA | 70448 | 2 | KREWE | ENERGY | LITTLE LAKE | ORRI | $3,040.51 |
| MOR101 | DAVID M | 553 CORNELL AVENUE | | BATON ROUGE | LA | 70808 | N | KREWE | ENERGY | LITTLE LAKE | ORRI | $10,548.65 |
| PDP102 | PDP HOI | 5615 BASTER WELL RD. | | MCKINNEY | TX | 75071 | N | KREWE | ENERGY | LITTLE LAKE | ORRI | $7,949.71 |
| RAS100 | RASNAK | 6512 BELMEAD DR. | | DALLAS | TX | 75230 | N | KREWE | ENERGY | LITTLE LAKE | ORRI | $13,249.68 |
| WES100 | WESTERN | 10001 RICHMOND AVENUE | | HOUSTON | TX | 77042 | 4 | KREWE | ENERGY | LITTLE LAKE | ORRI | $0.00 |
| CON120 | CONNOLI | 19345 POINT O WOODS COURT | | BATON ROUGE | LA | 70809 | N | KREWE | ENERGY | WD84 | ORRI | $15,497.83 |
| HAL110 | NICHOLA | 1181 DALEVIEW DRIVE | | MCLEAN | VA | 22102 | N | KREWE | ENERGY | WD84 | ORRI | $4,648.41 |
| HAL120 | TAYLOR | 1181 DALEVIEW DRIVE | | MCLEAN | VA | 22102 | N | KREWE | ENERGY | WD84 | ORRI | $4,648.41 |
| KIM100 | CLAY WI | 7353 HIGHLAND ROAD | SUITE B-106 | BATON ROUGE | LA | 70808 | N | KREWE | ENERGY | WD84 | ORRI | $15,497.83 |
| SAN110 | SANDS F | P.O. BOX 161882 | | BIG SKY | MT | 59716 | N | KREWE | ENERGY | WD84 | ORRI | $6,191.67 |
| ADA115 | ANNE M | C/O MICHELLE TAYLOR | 1025 DELAWARD STREET | SHREVEPORT | LA | 71106 | N | KREWE | ENERGY | BURRWOOD | RI | $0.09 |
| AME100 | AMERICA | ATTN: BILL ROBERTS | PO BOX 720366 | OKLAHOMA CITY | OK | 73162 | 4 | KREWE | ENERGY | BURRWOOD | RI | $0.03 |
| AME105 | AMERICA | DONALD ONESDKY EXEC DIR | PO BOX 979 | TULSA | OK | 74101-0979 | N | KREWE | ENERGY | BURRWOOD | RI | $0.07 |
| BAR115 | JANET C | 28958 SR 7 N | | DOVER | AR | 72837 | 2 | KREWE | ENERGY | BURRWOOD | RI | $0.09 |
| BAU100 | BAUGHMA | OCKER & ASSOC PC | 526 MAIN STREET | MCSHERRYSTOWN | PA | 17344 | N | KREWE | ENERGY | BURRWOOD | RI | $0.03 |
| BIN100 | GORDON | 734 N COLUMBIA STREET | | COVINGTON | LA | 70433 | N | KREWE | ENERGY | BURRWOOD | RI | $0.03 |
| BRI102 | A MORGA | PMB #534 5500 PRYTANIA ST | | NEW ORLEANS | LA | 70115 | 2 | KREWE | ENERGY | BURRWOOD | RI | $0.03 |
| BUR110 | PHYLLIS | 801 RIDGE PIKE APT. 3403 | | LAFAYETTE HILL | PA | 19444 | N | KREWE | ENERGY | BURRWOOD | RI | $0.03 |
| CAL120 | CAROLYN | HANCOCK WHITNEY BANK, C/O PDS/INNC | PO BOX 13519 | ARLINGTON | TX | 76094-0929 | N | KREWE | ENERGY | BURRWOOD | RI | $0.03 |
| CAL125 | CASANDF | HANCOCK WHITNEY BANK, C/O PDS/INNC | PO BOX 13519 | ARLINGTON | TX | 76094-0929 | N | KREWE | ENERGY | BURRWOOD | RI | $0.03 |
| CAL130 | JOSEPH | HANCOCK WHITNEY BANK, C/O PDS/INNC | PO BOX 131519 | ARLINGTON | TX | 76094-0929 | N | KREWE | ENERGY | BURRWOOD | RI | $0.03 |
| CAL135 | MARILYN | HANCOCK WHITNEY BANK, C/O PDS/INNC | PO BOX 13519 | ARLINGTON | TX | 76094-0929 | N | KREWE | ENERGY | BURRWOOD | RI | $0.03 |
| CHE105 | CHEROKE | PO BOX 2272 | | LONGVIEW | TX | 75606 | N | KREWE | ENERGY | BURRWOOD | RI | $0.03 |
| CHI103 | CHILDRE | 200 HENRY CLAY AVE | | NEW ORLEANS | LA | 70118 | N | KREWE | ENERGY | BURRWOOD | RI | $0.03 |
| COR100 | WILLIAM | 3108 REGENCY STREET | | CARROLLTON | TX | 75007 | N | KREWE | ENERGY | BURRWOOD | RI | $0.03 |
| CRE110 | CATHERI | 110 EVERGREEN ESTATES DRIVE | | RUSSELLVILLE | AR | 72802 | N | KREWE | ENERGY | BURRWOOD | RI | $0.09 |
| CRE111 | ELINOR | 458 STOVALL CRESS CT | | HENDERSON | NV | 89012 | N | KREWE | ENERGY | BURRWOOD | RI | $0.09 |
| DEL105 | SUCC OF | ANNA SWALDING IND EXEC | 1670B UPPER CANYON ROAD | SANTA FE | NM | 87501 | N | KREWE | ENERGY | BURRWOOD | RI | $0.03 |
| DIC105 | EILEEN | 320 PINE RIDGE CIRCLE | APT. 82 | GREENACRES | FL | 33463-1938 | N | KREWE | ENERGY | BURRWOOD | RI | $0.03 |
| DON100 | SUZANNE | 8281 GAYFER EXTENSION- 3A | | FAIRHOPE | AL | 36532 | N | KREWE | ENERGY | BURRWOOD | RI | $0.04 |
| ELL105 | BURKE I | 101 QUAIL HOLLOW | | HATTIEDBURG | MS | 39402 | N | KREWE | ENERGY | BURRWOOD | RI | $0.04 |
| ELL110 | MARION | 417 CARROLL AVE. | | BAY ST. LOUIS | MS | 39520 | 1 | KREWE | ENERGY | BURRWOOD | RI | $0.11 |
| EYE100 | THE EYE | C/O MICHAEL ZABALAOUI -RMI ADVISORS | 3330 W ESPLANADE AVE, STE | METAIRIE | LA | 70002 | N | KREWE | ENERGY | BURRWOOD | RI | $0.03 |
| FAH100 | JOSEPH | C/O MARY AGNES SHEEHAN ESQUIRE | 1218 ST. CLAUDE AVE, APT. B | NEW ORLEANS | LA | 70116-2332 | 4 | KREWE | ENERGY | BURRWOOD | RI | $0.03 |
| FEI100 | SHIRLEY | 509 BETZ PLACE | | METAIRIE | LA | 70005-4403 | N | KREWE | ENERGY | BURRWOOD | RI | $0.03 |
| FOU105 | FOUR R | 124 OUA 513 | | SMACKOVER | AR | 71762 | N | KREWE | ENERGY | BURRWOOD | RI | $97.60 |
| GEN105 | ADRIEN | 5837 SYLVIA DRIVE | | NEW ORLEANS | LA | 70124-1131 | N | KREWE | ENERGY | BURRWOOD | RI | $0.03 |
| GIL101 | LOUIS F | 5116 CLEVELAND PLACE | | METAIRIE | LA | 70003 | N | KREWE | ENERGY | BURRWOOD | RI | $0.03 |
| HIN100 | WILLIAM | C/O ASHLAWN ENERGY INC | PO BOX 8470 | METAIRIE | LA | 70011-8470 | N | KREWE | ENERGY | BURRWOOD | RI | $0.04 |
| HOC100 | PAULINE | 3517 LEXINGTON AVE. | | DALLAS | TX | 75205-3914 | 1 | KREWE | ENERGY | BURRWOOD | RI | $0.04 |
| HUS103 | MICHAEI | 511 EMERYWOOD DRIVE | | HIGH POINT | NC | 27262 | N | KREWE | ENERGY | BURRWOOD | RI | $0.03 |
| ISR100 | SAM ISF | LAWRENCE J ISRAEL EXECUTOR | 1331 FIRST STREET | NEW ORLEANS | LA | 70130-5710 | 2 | KREWE | ENERGY | BURRWOOD | RI | $0.04 |
| JAC102 | VIRGINI | PO BOX 701 | | PASCAGOULA | MS | 39568-0701 | N | KREWE | ENERGY | BURRWOOD | RI | $0.04 |
| JIM100 | JIMLEE | C/O JAMES R DURAND MGR | 1315 CHARDONNAY | HOUSTON | TX | 77077 | 2 | KREWE | ENERGY | BURRWOOD | RI | $0.09 |
| JUM101 | MATHILI | 463 W. PEACHTREE AVE. | | FOLEY | AL | 36536 | N | KREWE | ENERGY | BURRWOOD | RI | $0.04 |
| JUM102 | RAYMONI | 17860 LOXLEY WOODS LANE | | LOXLEY | AL | 36551-2856 | 1 | KREWE | ENERGY | BURRWOOD | RI | $0.04 |
| JUM103 | SARA L | 150 BROADWAY ST, #714 | | NEW ORLEANS | LA | 70118 | N | KREWE | ENERGY | BURRWOOD | RI | $0.20 |
| KID100 | KIDNEY | JOHN E WHARTON EXEC DIR | 8200 HAMPSON ST, STE 425 | NEW ORLEANS | LA | 70118 | N | KREWE | ENERGY | BURRWOOD | RI | $0.03 |
| LAN120 | DAVID A | 227 WEST 77TH STREET | APT. 10 J | NEW YORK | NY | 10024 | N | KREWE | ENERGY | BURRWOOD | RI | $0.03 |
| LER100 | MARSHAI | 3326 GLEN OAKS CT. | | LEWIS CENTER | OH | 43035 | N | KREWE | ENERGY | BURRWOOD | RI | $0.03 |
| LEV102 | DARLEEN | 832 ST. LOUIS | | NEW ORLEANS | LA | 70112 | N | KREWE | ENERGY | BURRWOOD | RI | $0.07 |
| LOE101 | PHILLIF | 3725 S MARCY STREET | | MILWAUKEE | WI | 53220-1834 | N | KREWE | ENERGY | BURRWOOD | RI | $0.04 |
| LON100 | BONNIE | 435 HOMESTEAD AVE | | METAIRIE | LA | 70005 | N | KREWE | ENERGY | BURRWOOD | RI | $0.03 |

| ID | Name | Address 1 | Address 2 | City | State | Zip | Code | Company | Type | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| MAY103 | THOMAS | 13010 JENKINS PIT RD | | SPANISH FORT | AL | 36527 | 2 | KREWE ENERGY BURRWOOD | RI | $0.03 |
| MAY104 | GEORGE | 1013 DANILE STREET | | WAVELAND | MS | 39576 | N | KREWE ENERGY BURRWOOD | RI | $0.03 |
| MAY105 | WALTER | PO BOX 870130 | | STONE MT | GA | 30087 | 2 | KREWE ENERGY BURRWOOD | RI | $0.03 |
| MAY106 | JAMES L | 441-B ST. GEORGE STREET | | BAY ST LOUIS | MS | 39520 | 2 | KREWE ENERGY BURRWOOD | RI | $0.03 |
| MCC105 | MAURICE | C/O BRIAN MCCARTHY | 1667 AMALFI DRIVE | PACIFIC PALISADE | CA | 90272-2756 | N | KREWE ENERGY BURRWOOD | RI | $0.11 |
| MCS100 | MELBA W | 236 MARLIN DRIVE | | SLIDELL | LA | 70461 | 2 | KREWE ENERGY BURRWOOD | RI | $0.03 |
| MES102 | LISA T | 726 DOWNING STREET | | TEANECK | NJ | 07666 | N | KREWE ENERGY BURRWOOD | RI | $0.07 |
| MEU100 | JEROME | MICHAEL F SKALOS EXEC | 1405 COLONY PLACE | METAIRIE | LA | 70003-2343 | N | KREWE ENERGY BURRWOOD | RI | $0.09 |
| MOR115 | HAROLD | 4929 YORK ST, APT. 1003 | | METAIRIE | LA | 70001 | 2 | KREWE ENERGY BURRWOOD | RI | $0.04 |
| NEL100 | ERIC DE | 77279 KC CAMP ROAD | | COVINGTON | LA | 70435 | N | KREWE ENERGY BURRWOOD | RI | $0.07 |
| NEW101 | ROBERT | 615 ELIZABETH STREET | | KEY WEST | FL | 33040-6822 | N | KREWE ENERGY BURRWOOD | RI | $0.03 |
| NEW102 | LESLIE | 200 EAST DELAWARE STREET UNIT 25C | | CHICAGO | IL | 60611 | N | KREWE ENERGY BURRWOOD | RI | $0.03 |
| NEW103 | NEW ORL | C/O THERESA WINGERTER | 612 HENRY CLAY AVE. | NEW ORLEANS | LA | 70118 | N | KREWE ENERGY BURRWOOD | RI | $0.03 |
| NEW104 | CHRISTC | PO BOX 56270 | | METAIRE | LA | 70055-6270 | N | KREWE ENERGY BURRWOOD | RI | $0.03 |
| NEW105 | NEW ORL | C/O WHITNEY NB TR ACCT 109285015 | 228 ST. CHARLES AVE. | NEW ORLEANS | LA | 70130 | 2 | KREWE ENERGY BURRWOOD | RI | $0.03 |
| PLA103 | PLAQUEM | PO BOX 13623 | | NEW ORLEANS | LA | 70185 | N | KREWE ENERGY BURRWOOD | RI | $2.84 |
| ROB120 | CORA W | 2875 IDLEWILD DR, APT 23 | | RENO | NV | 89509 | N | KREWE ENERGY BURRWOOD | RI | $0.13 |
| ROO100 | DOUGLAS | 1016 HOMESTEAD AVE. | | METAIRIE | LA | 70005 | N | KREWE ENERGY BURRWOOD | RI | $0.11 |
| ROS103 | CAROL F | 2100 ST. CHARLES AVE 9L | | NEW ORLEANS | LA | 70130 | N | KREWE ENERGY BURRWOOD | RI | $0.03 |
| STE106 | JOHN H | PO BOX 9550 | | METAIRE | LA | 70055-9550 | N | KREWE ENERGY BURRWOOD | RI | $0.04 |
| STE107 | NANCY F | PO BOX 9550 | | METARIE | LA | 70055-9550 | N | KREWE ENERGY BURRWOOD | RI | $0.07 |
| STE108 | NANCY S | PO BOX 9550 | | METARIE | LA | 70055-9550 | N | KREWE ENERGY BURRWOOD | RI | $0.09 |
| STR105 | ESTATE | 00001 | | | | | 2 | KREWE ENERGY BURRWOOD | RI | $44.35 |
| TAY100 | MRS CON | 1025 DELAWARE STREET | | SHREVEPORT | LA | 71106 | 2 | KREWE ENERGY BURRWOOD | RI | $0.07 |
| TOU101 | TOURO S | PO BOX 15186 | | NEW ORLEANS | LA | 70175 | N | KREWE ENERGY BURRWOOD | RI | $0.03 |
| VOS100 | FRANCO | 8888 KIPAPA WAY | | DIAMONDHEAD | MS | 39525 | N | KREWE ENERGY BURRWOOD | RI | $0.09 |
| WEI104 | LILLIAN | WILFRED KULLMAN JR TRUSTEE | PO BOX 5747 | SLIDELL | LA | 70469-5747 | 2 | KREWE ENERGY BURRWOOD | RI | $0.03 |
| WEL105 | THOMAS | 46 OCEAN WOODS DRIVE EAST | | ST AUGUSTINE | FL | 32080-6399 | N | KREWE ENERGY BURRWOOD | RI | $0.07 |
| WEL106 | JOHN H | 313 TELLY ROAD PMB 62 | | PICAYUNE | MS | 39466 | N | KREWE ENERGY BURRWOOD | RI | $0.07 |
| WIL105 | RUTH EL | 375 DUBSDREAD CIR | | ORLANDO | FL | 32804 | N | KREWE ENERGY BURRWOOD | RI | $0.04 |
| WOL101 | ANN H W | HAIDEE OPPIE SHEFFIELD, GUARDIAN | 3103 PASCAGOULA ST | PASCAGOULA | MS | 39567 | N | KREWE ENERGY BURRWOOD | RI | $0.03 |
| WYE100 | WYES-TV | PO BOX 24026 | | NEW ORLEANS | LA | 70184 | N | KREWE ENERGY BURRWOOD | RI | $0.03 |
| ALL101 | ALLAN C | 315 METAIRIE RD STE 315 | | METAIRIE | LA | 70005 | N | KREWE ENERGY LAKE LONG | RI | $12,190.81 |
| BIC109 | JAMES T | | | | | | S | KREWE ENERGY LAKE LONG | RI | $316.68 |
| BOU102 | BOUDREA | 106 CLARK AVENUE | | GREER | SC | 29651 | N | KREWE ENERGY LAKE LONG | RI | $53.09 |
| ACO100 | HAZEL E | 9260 PARK AVENUE | | HOUMA | LA | 70363 | 2 | KREWE ENERGY LAPEYROUSE | RI | $6,000.46 |
| ADA107 | KIMBERL | 16015 UNION POINTE PORT | | CYPRESS | TX | 77429 | N | KREWE ENERGY LAPEYROUSE | RI | $312.88 |
| ALB100 | ALBERT | %CONSTANCE P. ALBERT | 1424 POSITANO PASS | LEANDER | TX | 78641 | N | KREWE ENERGY LAPEYROUSE | RI | $323.05 |
| ALB101 | ALBERT | 1407 FANGUY STREET | | CHAUVIN | LA | 70344 | S | KREWE ENERGY LAPEYROUSE | RI | $87.08 |
| ALS001 | MARIE I | 837 HIGH STREET | | HOUMA | LA | 70360-4713 | 5 | KREWE ENERGY LAPEYROUSE | RI | $23.24 |
| AMD100 | A.M. DU | c/o MARY DUPONT | P.O. BOX 1166 | HOUMA | LA | 70361 | N | KREWE ENERGY LAPEYROUSE | RI | $5,829.41 |
| APA102 | APACHE | P. O. BOX 840133 | | DALLAS | TX | 75284-0133 | N | KREWE ENERGY LAPEYROUSE | RI | $3,043.02 |
| ARA100 | BRENDA | 122 ARIS AVE | | METAIRIE | LA | 70005 | N | KREWE ENERGY LAPEYROUSE | RI | $44.63 |
| ART100 | JENNIFE | 9118 PARK AVE | | HOUMA | LA | 70363 | 1 | KREWE ENERGY LAPEYROUSE | RI | $40.62 |
| ASH102 | ANN LIF | 508 AMARILLO DRIVE | | HOUSTON | TX | 70360-6206 | N | KREWE ENERGY LAPEYROUSE | RI | $29.02 |
| ATZ100 | SHERRON | 952 LAMAR AVENUE | | TERRYTOWN | LA | 70056-4537 | N | KREWE ENERGY LAPEYROUSE | RI | $899.06 |
| AUT101 | CHRIS A | 101 ADDIE COURT | | DULAC | LA | 70353 | N | KREWE ENERGY LAPEYROUSE | RI | $1,085.54 |
| AUT102 | CHARLES | 5 VICTORIA WAY | | PINEHURST | NC | 28374-8466 | N | KREWE ENERGY LAPEYROUSE | RI | $498.75 |
| AUT103 | JACKIE | 238 LANSDOWN DR. | | HOUMA | LA | 70360 | N | KREWE ENERGY LAPEYROUSE | RI | $1,170.77 |
| AUT105 | BARBARA | 205 DONNA LEE DR. | | HOUMA | LA | 70363 | N | KREWE ENERGY LAPEYROUSE | RI | $383.16 |
| AUT107 | BRADY A | 233 MIA DR. | | GRAY | LA | 70359 | N | KREWE ENERGY LAPEYROUSE | RI | $0.02 |
| AUT109 | CODY AL | 4972 BAYOUSIDE DR | | CHAUVIN | LA | 70344 | N | KREWE ENERGY LAPEYROUSE | RI | $0.02 |
| AUT110 | DONALD | 121 BIG EZ CT | | BOURG | LA | 70343 | N | KREWE ENERGY LAPEYROUSE | RI | $64.19 |
| AUT115 | GINA MA | 5735 HWY 56 | | CHAUVIN | LA | 70344 | S | KREWE ENERGY LAPEYROUSE | RI | $219.70 |
| AUT119 | JEAN AL | 313 MARCELLO BLVD # A | | THIBODAUX | LA | 70301 | N | KREWE ENERGY LAPEYROUSE | RI | $0.02 |
| AUT120 | JERIS F | 129 GLENN PAUL ST. | | CHAUVIN | LA | 70344 | N | KREWE ENERGY LAPEYROUSE | RI | $0.05 |
| AUT123 | JORY JU | 7763 ST. RT. 229 | | MT. VERNON | OH | 43050 | N | KREWE ENERGY LAPEYROUSE | RI | $145.48 |
| AUT125 | MATTHEW | P.O. BOX 1674 | | MEDNIA | TX | 78055 | N | KREWE ENERGY LAPEYROUSE | RI | $57.73 |
| AUT130 | RICKY J | 647 MARYA ST | | CHAUVIN | LA | 70344 | S | KREWE ENERGY LAPEYROUSE | RI | $64.19 |
| AUT132 | RONALD | PO BOX 107 | | MONTEGUT | LA | 70377 | N | KREWE ENERGY LAPEYROUSE | RI | $64.19 |
| AUT133 | ROY AND | 2084 HIGHWAY 3159 | | TROUT | LA | 71371 | N | KREWE ENERGY LAPEYROUSE | RI | $0.05 |
| AUT134 | SHEILA | P.O. BOX 325 | | BOURG | LA | 70343-0865 | S | KREWE ENERGY LAPEYROUSE | RI | $64.18 |
| AUT137 | TROY AN | 7718 EVALINE LANE | | AUSTIN | TX | 78745 | 2 | KREWE ENERGY LAPEYROUSE | RI | $203.35 |
| AUT139 | WAYNE J | 5969 BAYOUSIDE DRIVE | | CHAUVIN | LA | 70344 | N | KREWE ENERGY LAPEYROUSE | RI | $4.02 |
| AUT142 | LEROY J | AUTHEMENT | | | | | 5 | KREWE ENERGY LAPEYROUSE | RI | $603.00 |
| AVE100 | ELIZABE | P. O. BOX 71 | | STATESBORO | GA | 30459 | N | KREWE ENERGY LAPEYROUSE | RI | $2,491.03 |
| BAB100 | THOMAS | 4975 BAYOUSIDE DRIVE | | CHAUVIN | LA | 70344-3901 | 2 | KREWE ENERGY LAPEYROUSE | RI | $1,650.38 |
| BAB105 | JANET F | 724 WOOD STREET | | HOUMA | LA | 70360 | N | KREWE ENERGY LAPEYROUSE | RI | $399.32 |
| BAB108 | LELAND | | | | | | S | KREWE ENERGY LAPEYROUSE | RI | $0.01 |
| BAB109 | LESTER | | | | | | S | KREWE ENERGY LAPEYROUSE | RI | $0.01 |
| BAB112 | WENDY A | | | | | | S | KREWE ENERGY LAPEYROUSE | RI | $0.01 |
| BAI100 | BAILEY | 4074 SHARP ROAD | | GLENELG | MD | 21737 | N | KREWE ENERGY LAPEYROUSE | RI | $5,582.68 |
| BAI101 | FRANK F | 1014 HOPPER AVE #514 | | SANTA ROSA | CA | 95403-1613 | N | KREWE ENERGY LAPEYROUSE | RI | $13.65 |
| BAK100 | DIANE J | 107 J. DOMINICK COURT | | HOUMA | LA | 70363 | N | KREWE ENERGY LAPEYROUSE | RI | $3.99 |
| BAR106 | KAREN E | P. O. BOX 6404 | | SLIDELL | LA | 70469 | N | KREWE ENERGY LAPEYROUSE | RI | $813.61 |
| BAR109 | KARI LC | 244 TYLER CHRISTIAN DRIVE | | HOUMA | LA | 70360 | N | KREWE ENERGY LAPEYROUSE | RI | $50.88 |
| BAR110 | MARGARE | 305 OAK ALLEY DRIVE | | HOUMA | LA | 70360 | N | KREWE ENERGY LAPEYROUSE | RI | $0.46 |
| BAT103 | GLADYS | 10862 SEA CORAL COURT | | BONITA SPRINGS | FL | 34135-5200 | N | KREWE ENERGY LAPEYROUSE | RI | $38.81 |
| BER103 | AZELLA | 208 HIALEAH AVENUE | | HOUMA | LA | 70363 | 2 | KREWE ENERGY LAPEYROUSE | RI | $554.24 |
| BER104 | LINDA I | 1012 FEDERAL AVENUE | | MORGAN CITY | LA | 70380 | N | KREWE ENERGY LAPEYROUSE | RI | $522.12 |
| BER105 | LINDA A | 179 HWY 357 | | CHURCH POINT | LA | 70525 | N | KREWE ENERGY LAPEYROUSE | RI | $407.05 |
| BER120 | SANDRA | 120 THIRD ST | | HOUMA | LA | 70364 | N | KREWE ENERGY LAPEYROUSE | RI | $84.30 |
| BER124 | ANGELA | 4146 BAYOUSIDE DRIVE | | HOUMA | LA | 70363-7829 | 2 | KREWE ENERGY LAPEYROUSE | RI | $1,917.47 |
| BIL101 | BRENDA | 6579 GRAND CAILLOU ROAD | | DULAC | LA | 70353 | N | KREWE ENERGY LAPEYROUSE | RI | $1,953.98 |

| ID | Name | Address 2 | City | ST | ZIP | Code | Payor | Type | Amount |
|---|---|---|---|---|---|---|---|---|---|
| BLA103 | ERREN F 126 LOWER COUNTRY DRIVE | | BOURG | LA | 70343 | N | KREWE ENERGY LAPEYROUSE | RI | $878.02 |
| BLA104 | TODD M. 201 LAKE VISTA DRIVE | | MANDEVILLE | LA | 70471 | N | KREWE ENERGY LAPEYROUSE | RI | $878.02 |
| BLA105 | DINA AN 3 CAMBRIDGE CIRCLE | | HOUMA | LA | 70364-1889 | N | KREWE ENERGY LAPEYROUSE | RI | $117.67 |
| BLA106 | PATRICI 215 LEVRON ST. | | HOUMA | LA | 70360 | N | KREWE ENERGY LAPEYROUSE | RI | $551.66 |
| BLA108 | MANNUEI 903 MORRISON AVENUE | | HOUMA | LA | 70364 | N | KREWE ENERGY LAPEYROUSE | RI | $551.66 |
| BLA109 | PRESTON 116 MORRISON AVENUE | | HOUMA | LA | 70364 | 2 | KREWE ENERGY LAPEYROUSE | RI | $1,949.97 |
| BLA110 | TERRY S 116 MORRISON AVENUE | | HOUMA | LA | 70364 | 5 | KREWE ENERGY LAPEYROUSE | RI | $3,157.01 |
| BLA111 | NORRIS 606 MARYA STREET | | CHAUVIN | LA | 70344 | N | KREWE ENERGY LAPEYROUSE | RI | $434.21 |
| BLA112 | DARRY F P. O. BOX 33 | | CHAUVIN | LA | 70344 | N | KREWE ENERGY LAPEYROUSE | RI | $289.50 |
| BLA113 | ANDY BI 3 K SMITH ROAD | | WIGGINS | MS | 39577 | N | KREWE ENERGY LAPEYROUSE | RI | $244.49 |
| BLA114 | RAYMONI 12 CAMP ROAD | | WIGGINS | MS | 39577 | N | KREWE ENERGY LAPEYROUSE | RI | $244.49 |
| BLA115 | GERALD 4978 BAYOUSIDE DRIVE | | CHAUVIN | LA | 70344 | 5 | KREWE ENERGY LAPEYROUSE | RI | $2,756.25 |
| BLA116 | CYRUS E 9640 BARATARIA BOULEVARD | | MARRERO | LA | 70072-7587 | N | KREWE ENERGY LAPEYROUSE | RI | $289.50 |
| BLA117 | CINDY S 4503 BAYOU SIDE DRIVE | | CHAUVIN | LA | 70344-4105 | N | KREWE ENERGY LAPEYROUSE | RI | $1,194.00 |
| BLA118 | CHARLEN 111 PLANTATION DRIVE | | BOURG | LA | 70343-3410 | N | KREWE ENERGY LAPEYROUSE | RI | $289.50 |
| BLA123 | ESTATE 3813 COUNTRY DRIVE | | BOURG | LA | 70343 | S | KREWE ENERGY LAPEYROUSE | RI | $47.53 |
| BLA134 | STEWART 113 LINCOLN DRIVE | | PATTERSON | LA | 70392 | N | KREWE ENERGY LAPEYROUSE | RI | $7.77 |
| BLA135 | KARL BI 314 JANE AVENUE | | HOUMA | LA | 70363-6810 | 5 | KREWE ENERGY LAPEYROUSE | RI | $2,482.81 |
| BLA136 | PRESTON HEIR OF TERRY JAMES BLANCHARD | 112 MALL CIRCLE- APT. C | HOUMA | LA | 70364-1712 | 5 | KREWE ENERGY LAPEYROUSE | RI | $1,201.83 |
| BLA139 | RODNEY 8411 W. KITTIWAKE LANE | | TUCSON | AZ | 85757-7919 | S | KREWE ENERGY LAPEYROUSE | RI | $2,988.85 |
| BLA140 | VICTOR 13314 COLOGNE DRIVE | | HOUSTON | TX | 77065-2042 | S | KREWE ENERGY LAPEYROUSE | RI | $2,988.85 |
| BOL100 | TANYA C 502 SUMMERFIELD DRIVE | | THIBODAUX | LA | 70301-7603 | N | KREWE ENERGY LAPEYROUSE | RI | $2.91 |
| BOU105 | JUDY BI 4479 GRAND CAILLOU ROAD | | HOUMA | LA | 70363 | N | KREWE ENERGY LAPEYROUSE | RI | $244.49 |
| BOU106 | NYRA CF 525 ROANOKE ST | | HOUMA | LA | 70360 | N | KREWE ENERGY LAPEYROUSE | RI | $2,765.34 |
| BOU107 | BEVERLY 4405 FORCE DRIVE | | BOURG | LA | 70343 | N | KREWE ENERGY LAPEYROUSE | RI | $72.67 |
| BOU108 | JAMES J 99 TULANE STREET | | HOUMA | LA | 70363 | N | KREWE ENERGY LAPEYROUSE | RI | $1,756.26 |
| BOU110 | TOMMYE 207 NINTH STREET | | LOCKPORT | LA | 70374 | N | KREWE ENERGY LAPEYROUSE | RI | $279.06 |
| BOU143 | EUGENE 110 FAHEY STREET | | HOUMA | LA | 70360 | N | KREWE ENERGY LAPEYROUSE | RI | $97.72 |
| BOU144 | DAVID J 106 CONWELL STREET | | HOUMA | LA | 70360 | N | KREWE ENERGY LAPEYROUSE | RI | $97.72 |
| BOU145 | ADAM PA 303 FIELDCREST DRIVE | | THIBODAUX | LA | 70301 | N | KREWE ENERGY LAPEYROUSE | RI | $97.72 |
| BOU146 | THOMAS 119 LAMAR STREET | | HOUMA | LA | 70360 | N | KREWE ENERGY LAPEYROUSE | RI | $97.72 |
| BOU147 | SANDRA 5204 HIGHWAY 56 | | CHAUVIN | LA | 70344 | N | KREWE ENERGY LAPEYROUSE | RI | $393.38 |
| BOU160 | LYNN A. 4405 FORCE DRIVE | | BOURG | LA | 70343 | N | KREWE ENERGY LAPEYROUSE | RI | $1,802.85 |
| BOV100 | JENNIFE 14315 CYPRESS MEADOW DR. | | CYPRESS | TX | 77429 | 7 | KREWE ENERGY LAPEYROUSE | RI | $524.26 |
| BOY101 | OLIVER 143 LEBOEUF ST | | HOUMA | LA | 70363 | N | KREWE ENERGY LAPEYROUSE | RI | $24.04 |
| BRA100 | CHARLES 2229 C. NORTH MUSTANG HTS ROAD | | WHETSTONE | AZ | 85616 | S | KREWE ENERGY LAPEYROUSE | RI | $17.94 |
| BRA101 | CLAUDIA 3600 METAIRIE HEIGHTS AVE. | | METAIRIE | LA | 70002-1823 | N | KREWE ENERGY LAPEYROUSE | RI | $113.79 |
| BRA102 | HEAVEN 10233 N. LOUISIANA HWY 82 | | ABBEVILLE | LA | 70510 | N | KREWE ENERGY LAPEYROUSE | RI | $72.02 |
| BRA103 | STEPHEN 3600 METAIRIE HEIGHTS AVE. | | METAIRIE | LA | 70002 | N | KREWE ENERGY LAPEYROUSE | RI | $0.87 |
| BRE100 | EDNA TF 5015 BAYOUSIDE DRIVE | | CHAUVIN | LA | 70344-3903 | N | KREWE ENERGY LAPEYROUSE | RI | $136.61 |
| BRE101 | DAVID E 334 SW 12TH AVENUE | | BOYNTON BEACH | FL | 33435 | N | KREWE ENERGY LAPEYROUSE | RI | $21.33 |
| BRE102 | FRANK G 3233 COPPER RIDGE CIRCLE | | CANTONMENT | FL | 32533 | N | KREWE ENERGY LAPEYROUSE | RI | $21.33 |
| BRE105 | MICHAEL 1307 LEE DRIVE | | THIBODAUX | LA | 70301 | N | KREWE ENERGY LAPEYROUSE | RI | $21.33 |
| BRE106 | PATRICK 615 BARBIER AVE. | | THIBODAUX | LA | 70301 | N | KREWE ENERGY LAPEYROUSE | RI | $21.33 |
| BRI100 | EDGAR A C/O STANDARD MORTGAGE COR | 300 PLAZA-ONE SHELL SQUAR | NEW ORLEANS | LA | 70139 | N | KREWE ENERGY LAPEYROUSE | RI | $85.51 |
| BRO101 | ALPHA A PNB 213 | | GEORGETOWN | TX | 78633 | 2 | KREWE ENERGY LAPEYROUSE | RI | $184.55 |
| BRO103 | ALLISON #10 LOS ENCINOS CT. | | MAGNOLIA | TX | 77355 | N | KREWE ENERGY LAPEYROUSE | RI | $2.94 |
| BRO109 | LILLY M 2450 LINDEN HIGHWAY | | CLIFTON | TN | 38425-5023 | N | KREWE ENERGY LAPEYROUSE | RI | $7.24 |
| BRU100 | JANA BF 111 GENTLE OAK BLVD | | SCHRIEVER | LA | 70395-3280 | N | KREWE ENERGY LAPEYROUSE | RI | $182.61 |
| BRU101 | DENNIS P. O. BOX 288 | | MATHEWS | LA | 70375 | N | KREWE ENERGY LAPEYROUSE | RI | $182.61 |
| BRU102 | APRIL E 204 ELIZABETH STREET | | LOCKPORT | LA | 70374 | N | KREWE ENERGY LAPEYROUSE | RI | $182.61 |
| BRU103 | MELVIN 12107 ATWELL DR. | | HOUSTON | TX | 77035 | N | KREWE ENERGY LAPEYROUSE | RI | $182.40 |
| BRU104 | TONY BF 178 CYPRESS VILLA LANE | | GHEENS | LA | 70355 | N | KREWE ENERGY LAPEYROUSE | RI | $182.61 |
| BRU105 | JAN SCC 1614 SAVANNE ROAD | | HOUMA | LA | 70360 | N | KREWE ENERGY LAPEYROUSE | RI | $69.45 |
| BRU109 | EVELYN 633 HWY 55 | | MONTEGUT | LA | 70377 | N | KREWE ENERGY LAPEYROUSE | RI | $342.30 |
| BUC100 | JOHN E. 39346 OAKLYN DR. | | PONCHATOULA | LA | 70454 | N | KREWE ENERGY LAPEYROUSE | RI | $951.33 |
| BUR105 | SUCCESS ATTN: B BURLESON/ D DEROCHE | 104 ST. ANTHONY STREET | LULING | LA | 70070-5104 | N | KREWE ENERGY LAPEYROUSE | RI | $208.26 |
| CAL101 | ENA TRA 181 RAVENSAIDE DRIVE | | HOUMA | LA | 70360 | N | KREWE ENERGY LAPEYROUSE | RI | $542.69 |
| CAL103 | MONICA 126 LAURA LYNN LANE | | HOUMA | LA | 70364 | N | KREWE ENERGY LAPEYROUSE | RI | $69.28 |
| CAL105 | TIFFANY PHYLLIS S. CALDWELL, GUARD. | 602 OAK BERRY DRIVE | KEMAH | TX | 77565 | N | KREWE ENERGY LAPEYROUSE | RI | $0.02 |
| CAM101 | FRANK E 2829 TIMMONS LANE #211 | | HOUSTON | TX | 77027 | 7 | KREWE ENERGY LAPEYROUSE | RI | $3,098.40 |
| CAM102 | FRANK E 2829 TIMMONS LANE | APT. 211 | HOUSTON | TX | 77027-5342 | N | KREWE ENERGY LAPEYROUSE | RI | $106.12 |
| CAN102 | BELLA M 3210 STEPHANIE STREET | | HOUMA | LA | 70363 | N | KREWE ENERGY LAPEYROUSE | RI | $108.65 |
| CAR107 | JUDITH 270 VZ COUNTY RD 2503 | | CANTON | TX | 75103 | N | KREWE ENERGY LAPEYROUSE | RI | $782.97 |
| CAR108 | SUZANNE 41012 C.C. ROAD | | PONCGATOULA | LA | 70454 | N | KREWE ENERGY LAPEYROUSE | RI | $20.86 |
| CAR109 | ANTHONY 700 WEST JEFFERSON PARK | | JEFFERSON | LA | 70121 | N | KREWE ENERGY LAPEYROUSE | RI | $15.57 |
| CAR111 | CAMILLE 4791 OLD CLYDE ROAD | | CLYDE | NC | 28721 | N | KREWE ENERGY LAPEYROUSE | RI | $76.02 |
| CAR112 | CARDEN 3336 N. HULLEN | | METAIRIE | LA | 70002 | N | KREWE ENERGY LAPEYROUSE | RI | $0.11 |
| CAR115 | KATRINA VICKIE G. WILLIAMS, GUARDIAN | 12814 ARDEN RIDGE LANE | HOUSTON | TX | 77014 | N | KREWE ENERGY LAPEYROUSE | RI | $0.02 |
| CAR116 | PAUL JC 293 BLUEBIRD DRIVE | | SLIDELL | LA | 70458 | N | KREWE ENERGY LAPEYROUSE | RI | $20.26 |
| CAR117 | SUZANNE 41012 C.C. ROAD | | PONCHATOULA | LA | 70454 | N | KREWE ENERGY LAPEYROUSE | RI | $128.00 |
| CAR120 | CARDEN C/O JAY CUCCIA | 3336 N. HULLEN STREET | METAIRIE | LA | 70002 | 5 | KREWE ENERGY LAPEYROUSE | RI | $328.31 |
| CEN101 | THOMAS STA. 1, BOX 10144 | | HOUMA | LA | 70363 | S | KREWE ENERGY LAPEYROUSE | RI | $481.58 |
| CEN102 | TROY AN 125 ROWLAND PLACE | | TYLER | TX | 75701-1702 | N | KREWE ENERGY LAPEYROUSE | RI | $253.92 |
| CEN113 | DIANE F c/o BARBARA JEAN P AUTHEMENT | 205 DONNA LEE DRIVE | HOUMA | LA | 70363-7833 | N | KREWE ENERGY LAPEYROUSE | RI | $156.05 |
| CEN120 | BONNIE 110 RUE ST. COURTNEY | | HOUMA | LA | 70360 | N | KREWE ENERGY LAPEYROUSE | RI | $761.67 |
| CEN123 | THOMAS SUPPLEMENTAL NEEDS TRUST | 5440 BRECKINRIDGE LANE | CUMMING | GA | 30040-8102 | N | KREWE ENERGY LAPEYROUSE | RI | $221.51 |
| CHA103 | AL JOSE 6851 GRAND CAILLOU ROAD | | DULAC | LA | 70353 | N | KREWE ENERGY LAPEYROUSE | RI | $271.39 |
| CHA104 | AMELIA 4110 WEST MAIN STREET | | GRAY | LA | 70359 | N | KREWE ENERGY LAPEYROUSE | RI | $1,085.54 |
| CHA105 | JAMIE I 101 MIDLAND DRIVE | | HOUMA | LA | 70360 | N | KREWE ENERGY LAPEYROUSE | RI | $117.67 |
| CHA106 | ANTHONY 5083 GRAND CALLOU ROAD | | HOUMA | LA | 70363 | N | KREWE ENERGY LAPEYROUSE | RI | $271.39 |
| CHA107 | RAYMONI 155 WELTER ROAD | | LUMBERTON | TX | 77657 | 4 | KREWE ENERGY LAPEYROUSE | RI | $6,242.75 |
| CHA110 | CARROLI 404 PEACH STREET | | HOUMA | LA | 70363 | N | KREWE ENERGY LAPEYROUSE | RI | $11.27 |
| CHA113 | CORLISS 672 ROXBORO TRACE | | LAWRENCEVILLE | GA | 30044 | N | KREWE ENERGY LAPEYROUSE | RI | $72.49 |

| ID | Name | Address 1 | Address 2 | City | State | Zip | Code | Payee | Type | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| CHA115 | DANNY E | 211 WILLSBROOK DRIVE | | HOUMA | LA | 70360 | N | KREWE ENERGY LAPEYROUSE | RI | $11.27 |
| CHA123 | LINDA A | 301 MARY BETH ST. | | HOUMA | LA | 70364 | N | KREWE ENERGY LAPEYROUSE | RI | $545.89 |
| CHA127 | BRANT L | | 5194 PIMLICO DRIVE | TALLAHASSEE | FL | 32309 | N | KREWE ENERGY LAPEYROUSE | RI | $1,043.98 |
| CHA128 | BRECK L | | 218 TEXAS GULF ROAD | BOURG | LA | 70343-3804 | N | KREWE ENERGY LAPEYROUSE | RI | $1,280.79 |
| CHA129 | CHARLES | P. O. BOX 5014 | | HOUMA | LA | 70367-5014 | N | KREWE ENERGY LAPEYROUSE | RI | $17.97 |
| CHA130 | LINDA A | P. O. BOX 1122 | | GRAY | LA | 70359-1122 | N | KREWE ENERGY LAPEYROUSE | RI | $17.97 |
| CHA135 | KENNETH | 101 LONGPOINTE ROAD | | YOUNGSVILLE | LA | 70592 | N | KREWE ENERGY LAPEYROUSE | RI | $259.95 |
| CHA136 | WAYNE E | 810 ARAGON ROAD | | MONTEGUT | LA | 70377 | N | KREWE ENERGY LAPEYROUSE | RI | $259.95 |
| CHA137 | FARRELL | 39028 ELLIOT AVENUE | | PRAIRIEVILLE | LA | 70769 | N | KREWE ENERGY LAPEYROUSE | RI | $259.95 |
| CHA140 | CECIL C | 110 COLYELL DRIVE | | HOUMA | LA | 70363 | N | KREWE ENERGY LAPEYROUSE | RI | $1,756.26 |
| CHO100 | ROBERT | 308 ENGERON ST. | | HOUMA | LA | 70360 | N | KREWE ENERGY LAPEYROUSE | RI | $5.40 |
| CHR100 | LINDA L | 2317 JEFFERSON STREET | | MANDEVILLE | LA | 70448-5731 | 2 | KREWE ENERGY LAPEYROUSE | RI | $1,599.83 |
| CHR101 | ROBERT | 932 RUE CHINON | | MANDEVILLE | LA | 70471 | N | KREWE ENERGY LAPEYROUSE | RI | $119.54 |
| CHR102 | CASSANDRA | 1917 ST. MARY STREET | | THIBODAUX | LA | 70301 | N | KREWE ENERGY LAPEYROUSE | RI | $1,953.98 |
| CLE002 | SUSAN A | PO BOX 713 | | MONTEGUT | LA | 70377-0713 | N | KREWE ENERGY LAPEYROUSE | RI | $231.38 |
| COB100 | COBRA E | PO BOX 8049 | | RANCHO SANTA FE | CA | 92067 | 4 | KREWE ENERGY LAPEYROUSE | RI | $4,973.96 |
| COC100 | COCO VI | 48 WOODSTONE DRIVE | | HATTIESURG | MS | 39402-8572 | N | KREWE ENERGY LAPEYROUSE | RI | $947.00 |
| COF100 | FLORENC | | | | | | S | KREWE ENERGY LAPEYROUSE | RI | $0.01 |
| COL102 | JANET E | 13903 ASPEN COVE COURT | | HOUSTON | TX | 77077 | N | KREWE ENERGY LAPEYROUSE | RI | $711.00 |
| COL103 | MELISSA | 202 NORTH TERREBONNE DRIVE | | GRAY | LA | 70359 | N | KREWE ENERGY LAPEYROUSE | RI | $533.53 |
| COL104 | DAVE J. | 11203 B JOHNNA LANE | | JACKSONVILLE | AR | 72076-8931 | N | KREWE ENERGY LAPEYROUSE | RI | $585.43 |
| COL105 | DREW W | 9538 EAST PARK AVENUE | | HOUMA | LA | 70363-3865 | N | KREWE ENERGY LAPEYROUSE | RI | $585.43 |
| COL108 | ROBERT | 208 MYSTIC BLVD. | | HOUMA | LA | 70360 | 2 | KREWE ENERGY LAPEYROUSE | RI | $1,928.87 |
| CON100 | CONSTAN | 3301 NORTH COLUMBUS ST | | ARLINGTON | VA | 22207 | N | KREWE ENERGY LAPEYROUSE | RI | $3,469.21 |
| CON101 | CONSTAN | 3301 N. COLUMBUS STREET | | ARLINGTON | VA | 22207 | S | KREWE ENERGY LAPEYROUSE | RI | $93.85 |
| CON103 | WILLIAM | c/o WARD CONOVER | 175 OAK SPRINGS DRIVE | SEGUIN | TX | 78155 | 1 | KREWE ENERGY LAPEYROUSE | RI | $30,575.76 |
| COO101 | DONNA C | 221 E. MILL AVENUE #A | | PORTERVILLE | CA | 93257 | N | KREWE ENERGY LAPEYROUSE | RI | $805.91 |
| COO102 | GENE PA | 3524 MICHAEL DRIVE | | PLANO | TX | 75023-1140 | N | KREWE ENERGY LAPEYROUSE | RI | $56.25 |
| COR101 | BRENDA | 5577 VICARI ST. | | HOUMA | LA | 70364 | N | KREWE ENERGY LAPEYROUSE | RI | $407.05 |
| COU100 | DANA DA | P. O. BOX 8202 | | BACLIFF | TX | 77518-8202 | N | KREWE ENERGY LAPEYROUSE | RI | $18.71 |
| COU101 | JEANNE | P.O. BOX 1586 | | METAIRIE | LA | 70004 | N | KREWE ENERGY LAPEYROUSE | RI | $3.37 |
| CRE100 | MICHELL | 69 JUNO DRIVE | | ASHEVILLE | NC | 28806 | N | KREWE ENERGY LAPEYROUSE | RI | $1,399.28 |
| CRE101 | MARY AN | APT. 10E | 2801 TURTLE CREEK BLVD. | DALLAS | TX | 75219-4873 | N | KREWE ENERGY LAPEYROUSE | RI | $146.31 |
| CUN101 | WILSON | 311 ACADEMY STREET- APT. A 202 | | HOUMA | LA | 70360-4590 | 1 | KREWE ENERGY LAPEYROUSE | RI | $1,410.18 |
| CUN102 | RHONDA | 1433 DOCTOR BEATROUS ROAD | | THERIOT | LA | 70397 | N | KREWE ENERGY LAPEYROUSE | RI | $40.62 |
| DAI100 | CHRISTI | ONE TOWERS PARK LANE, UNIT 503 | | SAN ANTONIO | TX | 78209-6420 | N | KREWE ENERGY LAPEYROUSE | RI | $10.38 |
| DAI102 | LARRY L | 255 QUIET OAK BLVD. | | BRUSLY | LA | 70719 | N | KREWE ENERGY LAPEYROUSE | RI | $4.20 |
| DAI110 | NIKKI S | NAKED OWNER | 374 DARALYN DRIVE | HOUMA | LA | 70363-8070 | N | KREWE ENERGY LAPEYROUSE | RI | $26.07 |
| DAN101 | JULIA E | 409 BUXTON WAY | | CANTONMENT | FL | 32533 | N | KREWE ENERGY LAPEYROUSE | RI | $329.95 |
| DAN104 | PAULA T | 195 PIERRE STREET | | CHAUVIN | LA | 70344 | N | KREWE ENERGY LAPEYROUSE | RI | $624.04 |
| DAO100 | JAMES E | 1722 HWY 35 SOUTH | | FOXWORTH | MS | 39483 | N | KREWE ENERGY LAPEYROUSE | RI | $23.65 |
| DAR101 | JEROME | 12 WOODFERN DR | | LITTLE ROCK | AR | 72211 | N | KREWE ENERGY LAPEYROUSE | RI | $84.30 |
| DAR108 | BRIAN J | SOLE HEIR OF LOUIS PIERRE DUBOIS | 1721 NORTH BEND DRIVE | SACRAMENTO | CA | 95835-1219 | N | KREWE ENERGY LAPEYROUSE | RI | $315.07 |
| DAS100 | WOODSON | | | | | | S | KREWE ENERGY LAPEYROUSE | RI | $0.02 |
| DAU100 | DAVID E | 1694 HWY 35 SOUTH | | FOXWORTH | MS | 39483 | N | KREWE ENERGY LAPEYROUSE | RI | $141.94 |
| DAU101 | JAMES E | 1722 HWY 35 SOUTH | | FOXWORTH | MS | 39483 | N | KREWE ENERGY LAPEYROUSE | RI | $131.85 |
| DAV103 | LOIS CC | 4003 ELMWOOD DR. | | PEARLAND | TX | 77584 | N | KREWE ENERGY LAPEYROUSE | RI | $22.46 |
| DAV113 | NANCY M | 318 MEANDERING WAY | | HOUMA | LA | 70363-6908 | 2 | KREWE ENERGY LAPEYROUSE | RI | $335.69 |
| DAW100 | DEBORAH | 716 MANZANO N.E. | | ALBUQUERQUE | NM | 87110 | N | KREWE ENERGY LAPEYROUSE | RI | $51.20 |
| DAW101 | DWIGHT | c/o MARGUERITE DAWSON KRENEK | 10807 BRENNER CREEK CT. | HOUSTON | TX | 77079 | S | KREWE ENERGY LAPEYROUSE | RI | $25.92 |
| DAW102 | ROBIN A | 874 YORKCHESTER #107 | | HOUSTON | TX | 77079 | N | KREWE ENERGY LAPEYROUSE | RI | $5.77 |
| DAY100 | FELICIE | 5811 MENLO | | BATON ROUGE | LA | 70808 | N | KREWE ENERGY LAPEYROUSE | RI | $45.09 |
| DEC100 | JANA DE | 1235 COTEAU ROAD | | HOUMA | LA | 70364-4516 | S | KREWE ENERGY LAPEYROUSE | RI | $2,988.85 |
| DEF100 | VIVIAN | 4516 E. GENIE STREET | | MERAUX | LA | 70075 | N | KREWE ENERGY LAPEYROUSE | RI | $13.51 |
| DEH100 | MARY AN | 6113 CLEARWATER DRIVE | | SLIDELL | LA | 70460 | N | KREWE ENERGY LAPEYROUSE | RI | $711.00 |
| DEL100 | DELORIA | 600 MIRE ST. | | HOUMA | LA | 70364 | N | KREWE ENERGY LAPEYROUSE | RI | $695.95 |
| DEN100 | BARBARA | 105 RUE SAINT COURTNEY | | HOUMA | LA | 70360 | 2 | KREWE ENERGY LAPEYROUSE | RI | $11.80 |
| DEP100 | CHARLYN | 2016 BIG SPRINGS | | JOSHUA | TX | 76058 | N | KREWE ENERGY LAPEYROUSE | RI | $0.04 |
| DER100 | BECKY S | 300 ESTATE DRIVE | | HOUMA | LA | 70364 | N | KREWE ENERGY LAPEYROUSE | RI | $117.67 |
| DET100 | NEDRA M | 311 A EGLE STREET | | MORGAN CITY | LA | 70380 | N | KREWE ENERGY LAPEYROUSE | RI | $289.50 |
| DIC100 | CHARLEA | 6205 EAST RIDGE DRIVE | | SHREVEPORT | LA | 71106 | N | KREWE ENERGY LAPEYROUSE | RI | $1.34 |
| DID100 | HILDA E | 207 ISLE OF CUBA ROAD | | SCHRIEVER | LA | 70395-4401 | N | KREWE ENERGY LAPEYROUSE | RI | $551.66 |
| DIL100 | ROBERT | 16727 ROSEGLADE DRIVE | | CYPRESS | TX | 77429 | N | KREWE ENERGY LAPEYROUSE | RI | $46.28 |
| DOL100 | TRACIE | 805 LAS PALMAS AVENUE | | NOVATO | CA | 94977 | N | KREWE ENERGY LAPEYROUSE | RI | $144.09 |
| DOM100 | EVELYN | 119 RICE CIRCLE | | SCOTT | LA | 70583 | N | KREWE ENERGY LAPEYROUSE | RI | $522.12 |
| DOM101 | WHALEN | 100 PLANTATION DRIVE | | BOURG | LA | 70343 | N | KREWE ENERGY LAPEYROUSE | RI | $533.53 |
| DOM103 | ANGEL M | 5016 BAYOUSIDE DR. | | CHAUVIN | LA | 70344 | N | KREWE ENERGY LAPEYROUSE | RI | $11.99 |
| DOM106 | CHRIS A | 213 RAYWOOD | | HOUMA | LA | 70360 | N | KREWE ENERGY LAPEYROUSE | RI | $4.01 |
| DOM110 | EDDIE J | 250 SUGAR PLUM STREET | | HOUMA | LA | 70364 | N | KREWE ENERGY LAPEYROUSE | RI | $4.01 |
| DOM111 | EDDIE J | 308 GLYNN AVE | | HOUMA | LA | 70363 | N | KREWE ENERGY LAPEYROUSE | RI | $5.98 |
| DOM113 | EWADE L | 313 WOODLAWN RANCH ROAD | | HOUMA | LA | 70363 | N | KREWE ENERGY LAPEYROUSE | RI | $0.10 |
| DOM114 | HOLLY A | 306 CAPRI COURT | | HOUMA | LA | 70364 | N | KREWE ENERGY LAPEYROUSE | RI | $45.74 |
| DOM115 | JEANNIE | 727 SE 8TH STREET | | OCALA | FL | 34471-3859 | N | KREWE ENERGY LAPEYROUSE | RI | $128.67 |
| DOM121 | LOIS LI | 216 ROSEMARY ST. | | CHAUVIN | LA | 70344 | N | KREWE ENERGY LAPEYROUSE | RI | $6.07 |
| DOM123 | MERREL | 291 CLEVELAND STREET | | HOUMA | LA | 70363 | N | KREWE ENERGY LAPEYROUSE | RI | $11.98 |
| DOM124 | SHARON | 3631 GRAND CAILLOU ROAD | | HOUMA | LA | 70363 | N | KREWE ENERGY LAPEYROUSE | RI | $126.78 |
| DOM125 | SYDNEY | 106 ASHLEY DRIVE | | HOUMA | LA | 70364 | N | KREWE ENERGY LAPEYROUSE | RI | $951.33 |
| DOM132 | GLORIA BAZET DOMANGUE | | | | | | 5 | KREWE ENERGY LAPEYROUSE | RI | $203.99 |
| DOM133 | LOIS CHAUVIN DOMANGUE | | | | | | 5 | KREWE ENERGY LAPEYROUSE | RI | $256.49 |
| DOR105 | LANE BI | DEC'D SIBLING OF JANA DECOL | ADDED TO DECK WITH KIRCHI | | | | 1 | KREWE ENERGY LAPEYROUSE | RI | $734.11 |
| DOS101 | SUSAN A | 212 DONNA LEE DRIVE | | HOUMA | LA | 70363 | N | KREWE ENERGY LAPEYROUSE | RI | $64.18 |
| DOV100 | CHARLOT | 74 STACY DRIVE | | PICAYUNE | MS | 39466 | N | KREWE ENERGY LAPEYROUSE | RI | $140.77 |
| DRY100 | JOAN ES | 9075 OLD MOBILE ROAD | | SPANISH FORT | AL | 36527 | N | KREWE ENERGY LAPEYROUSE | RI | $816.30 |
| DUB100 | SUSAN L | 300 WHITETAIL CIRCLE | | WASHTINGTON | NC | 27889 | N | KREWE ENERGY LAPEYROUSE | RI | $195.42 |

| ID | Name | Address | Address 2 | City | State | Zip | Code | Company | Type | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| DUB101 | MARIE D | 112 ROSE STREET | | DULAC | LA | 70353 | N | KREWE ENERGY LAPEYROUSE | RI | $103.97 |
| DUB102 | KENNETH | 209 LEVE STREET | | CHAUVIN | LA | 70344-3208 | N | KREWE ENERGY LAPEYROUSE | RI | $195.42 |
| DUB103 | STACEY | 415 RANDALL DRIVE | | PEARL | MS | 39208 | N | KREWE ENERGY LAPEYROUSE | RI | $134.56 |
| DUB105 | ANGELIN | PO BOX 712 | | CUSHING | WI | 54006 | N | KREWE ENERGY LAPEYROUSE | RI | $18.25 |
| DUB106 | JOLENE | 602 E COMMERCIAL | | MARSHFIELD | MO | 65706 | N | KREWE ENERGY LAPEYROUSE | RI | $69.19 |
| DUB109 | TERRY A | PO BOX 436 | | BOURG | LA | 70343 | S | KREWE ENERGY LAPEYROUSE | RI | $78.75 |
| DUB110 | TERRY D | 140 BEADLE ST | | MORGAN CITY | LA | 70380 | S | KREWE ENERGY LAPEYROUSE | RI | $82.61 |
| DUE100 | JOYCE D | 113 OZIA SKYLINE DRIVE | | HOUMA | LA | 70364-1523 | N | KREWE ENERGY LAPEYROUSE | RI | $522.12 |
| DUM100 | ANN LEE | 5972 HIGHWAY 56 | | CHAUVIN | LA | 70344 | S | KREWE ENERGY LAPEYROUSE | RI | $890.64 |
| DUM101 | ERROL J | 5065 BAYOUSIDE DRIVE | | CHAUVIN | LA | 70344 | N | KREWE ENERGY LAPEYROUSE | RI | $610.62 |
| DUM102 | NASON | 120 MAGNOLIA STREET | | RACELAND | LA | 70394 | N | KREWE ENERGY LAPEYROUSE | RI | $610.60 |
| DUN100 | LINDA E | 1822 GAUCHO CIRCLE | | LA PORTE | TX | 77571 | N | KREWE ENERGY LAPEYROUSE | RI | $110.58 |
| DUP102 | ELIZABE | 6282 MARINA VIEW DRIVE | | LONG BEACH | CA | 90803 | S | KREWE ENERGY LAPEYROUSE | RI | $8,512.32 |
| DUP103 | NOVEL J | 106 GLEENWOOD DR. | | HOUMA | LA | 70363 | N | KREWE ENERGY LAPEYROUSE | RI | $1,565.96 |
| DUP104 | CAROL J | 5668 HWY. 56 | | CHAUVIN | LA | 70344 | N | KREWE ENERGY LAPEYROUSE | RI | $271.39 |
| DUP105 | LARRY J | C/O JAMIE L DUPLANTIS CHAISSON | 101 MIDLAND DRIVE | HOUMA | LA | 70360-6229 | N | KREWE ENERGY LAPEYROUSE | RI | $117.67 |
| DUP106 | DONALD | 11152 WESTHEIMER #428 | | HOUSTON | TX | 77042 | 2 | KREWE ENERGY LAPEYROUSE | RI | $279.67 |
| DUP107 | EMERY J | 22961 NORTH ROSARY STREET | | VACHERIE | LA | 70090 | N | KREWE ENERGY LAPEYROUSE | RI | $279.05 |
| DUP108 | WAYNE A | 144 MY COURT | | HOUMA | LA | 70363 | N | KREWE ENERGY LAPEYROUSE | RI | $314.07 |
| DUP109 | JAMES E | 4005 COUNTRY DRIVE | | BOURG | LA | 70343 | N | KREWE ENERGY LAPEYROUSE | RI | $271.39 |
| DUP110 | ROBERTA | 7491 PARK AVENUE | | HOUMA | LA | 70364 | 2 | KREWE ENERGY LAPEYROUSE | RI | $1,117.95 |
| DUP111 | PATTY D | 104 FELICITY DR. | | HOUMA | LA | 70363 | N | KREWE ENERGY LAPEYROUSE | RI | $347.37 |
| DUP139 | JESSICA | 1570 HWY 665 | | MONTEGUT | LA | 70377 | N | KREWE ENERGY LAPEYROUSE | RI | $2.61 |
| DUP146 | LUCIUS | 7908 BEN FREDERICK | | ABBEVILLE | LA | 70510 | N | KREWE ENERGY LAPEYROUSE | RI | $15.86 |
| DUP149 | MICHAEL | 4325 HIGHWAY 56 | | HOUMA | LA | 70363 | N | KREWE ENERGY LAPEYROUSE | RI | $24.17 |
| DUP160 | PAULA D | 464 HULON BRISTAR RD | | JAYESS | MS | 39641 | N | KREWE ENERGY LAPEYROUSE | RI | $57.73 |
| DUP172 | DENISE | 300 MARY BETH AVENUE | | HOUMA | LA | 70364-1146 | N | KREWE ENERGY LAPEYROUSE | RI | $2.91 |
| DUP174 | YVONNE | 311 MARMANDE STREET | | HOUMA | LA | 70363-4855 | N | KREWE ENERGY LAPEYROUSE | RI | $5.40 |
| DUP175 | TAYLOR | 104 FELICITY DRIVE | | HOUMA | LA | 70363-3809 | N | KREWE ENERGY LAPEYROUSE | RI | $468.30 |
| DUP180 | ERIS DU | 606 SAADI STREET | | HOUMA | LA | 70363 | N | KREWE ENERGY LAPEYROUSE | RI | $208.92 |
| DUQ100 | ELIZEBE | 18056 DAVIE DRIVE | | PONCHATOULA | LA | 70454 | N | KREWE ENERGY LAPEYROUSE | RI | $44.63 |
| DUV100 | DOROTHY | 1015 ELEONORE ST. | | NEW ORLEANS | LA | 70115 | N | KREWE ENERGY LAPEYROUSE | RI | $379.61 |
| ECH100 | MARY AN | 316 LIVE OAK ST. | | INGRAM | TX | 78025 | N | KREWE ENERGY LAPEYROUSE | RI | $44.88 |
| EDE100 | THERESA | 514 WOODHAVEN DRIVE | | HOUMA | LA | 70363 | N | KREWE ENERGY LAPEYROUSE | RI | $347.37 |
| EHR100 | GAYLE W | 1907 GENERAL PERSHING ST | | NEW ORLEANS | LA | 70115 | N | KREWE ENERGY LAPEYROUSE | RI | $43.58 |
| ELL100 | ALICE M | 144 AINSLEY DRIVE | | THIBODAUX | LA | 70301-8400 | N | KREWE ENERGY LAPEYROUSE | RI | $314.07 |
| ELL200 | KEVIN E | 2896 QUIET OAK PLACE | | SCHRIEVER | LA | 70395-3282 | N | KREWE ENERGY LAPEYROUSE | RI | $689.23 |
| ESC100 | BRAD JO | 1115 ST. MARY STREET | | THIBODAUX | LA | 70301-6543 | N | KREWE ENERGY LAPEYROUSE | RI | $259.96 |
| ESC101 | ARTHUR | 10548 EAST PARK AVENUE | | HOUMA | LA | 70363 | N | KREWE ENERGY LAPEYROUSE | RI | $4,254.87 |
| ESC102 | DWAYNE | 210 BELLAIRE DRIVE | | HOUMA | LA | 70360 | N | KREWE ENERGY LAPEYROUSE | RI | $816.30 |
| ESC104 | EDITH D | 106 HINDHAM DR. | | HOUMA | LA | 70360 | N | KREWE ENERGY LAPEYROUSE | RI | $26.06 |
| ESC105 | WILBERT | 106 WINDHAM DRIVE | | HOUMA | LA | 70360 | N | KREWE ENERGY LAPEYROUSE | RI | $544.10 |
| ESC106 | RONALD | 11208 DALWOOD AVE. | | NORWALK | CA | 90650-7601 | N | KREWE ENERGY LAPEYROUSE | RI | $544.10 |
| ESC107 | WALTER | 253 CLEVELAND ST. | | HOUMA | LA | 70363 | 7 | KREWE ENERGY LAPEYROUSE | RI | $3,860.35 |
| ESC108 | ALVA J. | 315 WRIGHT AVE. | | HOUMA | LA | 70364 | N | KREWE ENERGY LAPEYROUSE | RI | $1,164.23 |
| ESC109 | CARROLL | 3264 HWY 316 | | GRAY | LA | 70359 | N | KREWE ENERGY LAPEYROUSE | RI | $695.95 |
| ESC110 | CARL T. | 128 PALM AVE. | | HOUMA | LA | 70364 | N | KREWE ENERGY LAPEYROUSE | RI | $695.95 |
| ESC111 | RUDY J. | 117 NOTTINGHAM TRAIL | | HOUMA | LA | 70360 | N | KREWE ENERGY LAPEYROUSE | RI | $782.97 |
| ESC112 | IDA A. | 105 EXETER RUN | | HOUMA | LA | 70360-7933 | N | KREWE ENERGY LAPEYROUSE | RI | $1,164.23 |
| ESC113 | KENDRA | 137 WALNUT ST. | | HOUMA | LA | 70364 | N | KREWE ENERGY LAPEYROUSE | RI | $329.95 |
| ESC114 | KRIS ES | 14611 SUTTER CREEK LN | | HUMBLE | TX | 77396 | N | KREWE ENERGY LAPEYROUSE | RI | $329.95 |
| ESC115 | MICHAEL | 851 SCHOOL STREET | | HOUMA | LA | 70360 | N | KREWE ENERGY LAPEYROUSE | RI | $329.95 |
| ESC116 | THOMAS | 100 LOMBARD DRIVE | | CARENCRO | LA | 70520-4505 | N | KREWE ENERGY LAPEYROUSE | RI | $329.95 |
| ESC117 | LOIS SE | 132 PRESQUE ISLE DRIVE | | HOUMA | LA | 70363 | N | KREWE ENERGY LAPEYROUSE | RI | $683.06 |
| ESC120 | RUDY J. | 117 NOTTINGHAM TRAIL | | HOUMA | LA | 70360 | N | KREWE ENERGY LAPEYROUSE | RI | $0.82 |
| ESC121 | JASON J | 119 MIKE STREET | | HOUMA | LA | 70360-2238 | N | KREWE ENERGY LAPEYROUSE | RI | $224.97 |
| ESC123 | WALTER | 253 CLEVELAND STREET | | HOUMA | LA | 70363 | 1 | KREWE ENERGY LAPEYROUSE | RI | $1,902.88 |
| ESC150 | KIRK ES | 185 MARGIE STRET | | THIBODAUX | LA | 70301 | N | KREWE ENERGY LAPEYROUSE | RI | $782.90 |
| EXP100 | FRANCIS | 1500 BULLARD AVE. | | METAIRIE | LA | 70003 | N | KREWE ENERGY LAPEYROUSE | RI | $166.26 |
| EXP102 | ANTHONY | 1231 RUDEELL ROAD | | VINTON | VA | 24179-1832 | N | KREWE ENERGY LAPEYROUSE | RI | $2,341.56 |
| FAB100 | JENNIFE | 213 MARCAIBO CT. | | HOUMA | LA | 70363 | N | KREWE ENERGY LAPEYROUSE | RI | $195.42 |
| FAK100 | BARBARA | 310 OAK ALLEY DRIVE | | HOUMA | LA | 70360 | N | KREWE ENERGY LAPEYROUSE | RI | $1.95 |
| FAL100 | KEITH E | 211 SOUTHWOOD DR. | | HOUMA | LA | 70364 | N | KREWE ENERGY LAPEYROUSE | RI | $30.88 |
| FAL101 | CONSTAN | 132 LECOMPTE DR. | | BOURG | LA | 70343 | N | KREWE ENERGY LAPEYROUSE | RI | $1,565.96 |
| FAL102 | ETA CHA | 4106 HWY 56 | | HOUMA | LA | 70363 | N | KREWE ENERGY LAPEYROUSE | RI | $1,085.54 |
| FAL135 | LINDA D | 255 RUE TETE ROUGE COURT | | BOURG | LA | 70343-3551 | 2 | KREWE ENERGY LAPEYROUSE | RI | $2,072.27 |
| FAN100 | JOYCE D | 203 ROSEMARY | | CHAUVIN | LA | 70344 | N | KREWE ENERGY LAPEYROUSE | RI | $6.07 |
| FAU100 | MOLLY F | 631 TEXAS STAR DRIVE | | RICHMOND | TX | 77469 | N | KREWE ENERGY LAPEYROUSE | RI | $3.45 |
| FAZ100 | MARIE S | 1132 COTTAGE DRIVE | APT. 223 | HOUMA | LA | 70360 | 2 | KREWE ENERGY LAPEYROUSE | RI | $522.13 |
| FER100 | DOLORES | 11724 LIPSEY ROAD | | TAMPA | FL | 33618 | N | KREWE ENERGY LAPEYROUSE | RI | $15.82 |
| FOL100 | LISA PA | 5766 DOERGER LANE #1 | | CINCINNATI | OH | 45212 | N | KREWE ENERGY LAPEYROUSE | RI | $116.63 |
| FOR110 | MCLAIN | 650 POYDRAS STREET, SUITE 2250 | | NEW ORLEANS | LA | 70130-6101 | 1 | KREWE ENERGY LAPEYROUSE | RI | $328.43 |
| FOU100 | CHARLEN | 1142 BAYOU BLUE ROAD | | HOUMA | LA | 70364 | N | KREWE ENERGY LAPEYROUSE | RI | $1,756.26 |
| FRE102 | FRANCES | 307 LYNWOOD DR. | | HOUMA | LA | 70360 | N | KREWE ENERGY LAPEYROUSE | RI | $153.60 |
| FRE104 | SUZAN C | 10130 ROMULES ROAD | | KAPLAN | LA | 70548 | N | KREWE ENERGY LAPEYROUSE | RI | $69.28 |
| FRI100 | COY D. | 98 COLLYER AVENUE | | NEW CITY | NY | 10956-3152 | N | KREWE ENERGY LAPEYROUSE | RI | $1,217.00 |
| GAB100 | ANNA DE | 907 SUTHON AVENUE | | HOUMA | TX | 70364 | N | KREWE ENERGY LAPEYROUSE | RI | $139.59 |
| GAI101 | EDWARD | 138 VERSAILLES DRIVE | | HOUMA | LA | 70360-5942 | N | KREWE ENERGY LAPEYROUSE | RI | $0.46 |
| GAI102 | SHANNON | 21013 WATERFRONT EAST DRIVE | | MAUREPAS | LA | 70449 | N | KREWE ENERGY LAPEYROUSE | RI | $0.46 |
| GAR101 | BETTY H | 41234 HIGHWAY 42 | | PRAIRIEVILLE | LA | 70769 | N | KREWE ENERGY LAPEYROUSE | RI | $18.73 |
| GAR102 | YVONNE | 7758 BACON ROAD | | WHITTIER | CA | 90602 | N | KREWE ENERGY LAPEYROUSE | RI | $0.02 |
| GAU100 | LINDA W | 202 LYNN STREET | | CHAUVIN | LA | 70344 | N | KREWE ENERGY LAPEYROUSE | RI | $124.54 |
| GAU101 | BARBARA | 100 BELLE MEADE | | THIBODAUX | LA | 70301 | N | KREWE ENERGY LAPEYROUSE | RI | $16.88 |
| GAU103 | JACKIE | 3705 SHADY CREST | | PEARLAND | TX | 77581 | N | KREWE ENERGY LAPEYROUSE | RI | $10.89 |

| ID | Name | Address | Address2 | City | State | Zip | Code | Payee | Type | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| GAU109 | MERRILL | 1127 ACADIAN DRIVE | | HOUMA | LA | 70363 | N | KREWE ENERGY LAPEYROUSE | RI | $610.60 |
| GAU110 | ANTOINE | 538 REDBUD LANE | | SLIDELL | LA | 70460-5267 | N | KREWE ENERGY LAPEYROUSE | RI | $8.45 |
| GAY103 | ELIZABE | THOMAS L MACDONELL, TRUSTEE | PO BOX 734 | LAKE ARTHUR | LA | 70549 | N | KREWE ENERGY LAPEYROUSE | RI | $294.68 |
| GEL100 | SUSANNE | 3114 COATES CROSSING | | BATON ROUGE | LA | 70810-0318 | N | KREWE ENERGY LAPEYROUSE | RI | $41.00 |
| GEL101 | CAROLIN | C/O SUSANNE M HALL | 3114 COATES CROSSING | BATON ROUGE | LA | 70810-0318 | N | KREWE ENERGY LAPEYROUSE | RI | $0.28 |
| GER100 | CHRISTO | 243 DEVON | | MANDEVILLE | LA | 70448 | N | KREWE ENERGY LAPEYROUSE | RI | $19.41 |
| GGG100 | GGG INV | 5130 38TH STREET NORTH | | ARLINGTON | VA | 22207-1828 | N | KREWE ENERGY LAPEYROUSE | RI | $83.13 |
| GLA102 | DANIEL | 156 E. 2ND STREET | | NEW YORK | NY | 10009 | S | KREWE ENERGY LAPEYROUSE | RI | $3,452.53 |
| GLA105 | LYNETTE | 4801 CRAIG AVENUE | | METAIRIE | LA | 70003-7610 | N | KREWE ENERGY LAPEYROUSE | RI | $1,797.92 |
| GOL103 | LINDSAY | 29466 VISTA PLAZA DR. | | LAGUNA NIGUEL | CA | 92677 | N | KREWE ENERGY LAPEYROUSE | RI | $1,214.01 |
| GRA100 | BLANCHE | 23161 VILLA VERDE ROAD | | PASS CHRISTIAN | MS | 39571 | N | KREWE ENERGY LAPEYROUSE | RI | $752.15 |
| GRA101 | ANGELA | 3651 BROUSSARD STREET | | BATON ROUGE | LA | 70808 | N | KREWE ENERGY LAPEYROUSE | RI | $0.09 |
| GRE103 | HARRIET | 198 K SMITH ROAD | | WIGGINS | MS | 39577 | N | KREWE ENERGY LAPEYROUSE | RI | $182.61 |
| GUI103 | LUCI MA | 1401 BROOKS AVENUE SE | | ROANOKE | VA | 24014 | N | KREWE ENERGY LAPEYROUSE | RI | $2,341.56 |
| GUI104 | CHARLO | 5228 WEST MAIN STREET | | HOUMA | LA | 70360 | N | KREWE ENERGY LAPEYROUSE | RI | $155.91 |
| GUI115 | STANLEY | 16974 WEST MAIN | | CUT OFF | LA | 70345 | N | KREWE ENERGY LAPEYROUSE | RI | $1,234.38 |
| HAL100 | FAY ANN | 42554 PUMPKIN CENTER ROAD | #25 | HAMMOND | LA | 70403-2945 | 4 | KREWE ENERGY LAPEYROUSE | RI | $337.65 |
| HAR110 | ALBERT | 1318 REGAL SHORES COURT | | KINGWOOD | TX | 77345 | 2 | KREWE ENERGY LAPEYROUSE | RI | $108.99 |
| HAR112 | CARL CO | 8646 LOWER WOODVILLE RD | | WOODVILLE | MS | 39669 | N | KREWE ENERGY LAPEYROUSE | RI | $4.05 |
| HAR113 | FRANCIS | 841 VOURAY DRIVE UNIT C | | KENNER | LA | 70065 | N | KREWE ENERGY LAPEYROUSE | RI | $62.31 |
| HAR114 | MICHAEL | PO BOX 80275 | | BATON ROUGE | LA | 70808 | S | KREWE ENERGY LAPEYROUSE | RI | $107.38 |
| HAY001 | DARLENE | 4358 PIERCE ROAD | | D'IBERVILLE | MS | 39540-3400 | 5 | KREWE ENERGY LAPEYROUSE | RI | $85.42 |
| HEB100 | SHAWN P | 1269 BERGERON ROAD | | BREAUX BRIDGE | LA | 70517-7330 | N | KREWE ENERGY LAPEYROUSE | RI | $599.39 |
| HEB111 | JUDY M. | 83437 NEAL CEMATARY RD | | FOLSON | LA | 70437 | N | KREWE ENERGY LAPEYROUSE | RI | $8.45 |
| HEB114 | RENELEE | 4609 LAKE LOUISE AVENUE | | METAIRIE | LA | 70006 | N | KREWE ENERGY LAPEYROUSE | RI | $1.63 |
| HEB115 | CAROLYN | PO BOX 555 | | CHAUVIN | LA | 70344 | N | KREWE ENERGY LAPEYROUSE | RI | $521.08 |
| HEB116 | GAIL ST | 269 CHESTER LEE STREET | | LAROSE | LA | 70373-3811 | N | KREWE ENERGY LAPEYROUSE | RI | $304.34 |
| HEL100 | HELEN S | P. O. BOX 2657 | | FRISCO | LA | 80443-2657 | N | KREWE ENERGY LAPEYROUSE | RI | $282.10 |
| HEL101 | CYRIL A | 308 CENTRAL AVENUE | | HOUMA | LA | 70360 | N | KREWE ENERGY LAPEYROUSE | RI | $140.57 |
| HEL102 | CYRIL T | 308 CENTRAL | | HOUMA | LA | 70360 | S | KREWE ENERGY LAPEYROUSE | RI | $0.34 |
| HEL104 | LIBBYE | 308 CENTRAL AVENUE | | HOUMA | LA | 70360 | N | KREWE ENERGY LAPEYROUSE | RI | $140.57 |
| HEL105 | JOHN TU | UNIT TRACT 16 | | | | | S | KREWE ENERGY LAPEYROUSE | RI | $2,258.99 |
| HEN101 | JOEY A. | 204 LASHBROOK STREET | | CHAUVIN | LA | 70344 | N | KREWE ENERGY LAPEYROUSE | RI | $307.92 |
| HEN102 | GARDELL | 111 JEANNE STREET | | GRAY | LA | 70359 | 1 | KREWE ENERGY LAPEYROUSE | RI | $579.35 |
| HEN103 | WILLARD | 235 LESLIE ST. | | HOUMA | LA | 70363-5441 | N | KREWE ENERGY LAPEYROUSE | RI | $1,042.12 |
| HEN105 | CONSTAN | J. HARRISON HENDERSON, EXEC. | 639 LOYOLA AVE, STE 2500 | NEW ORLEANS | LA | 70113 | N | KREWE ENERGY LAPEYROUSE | RI | $0.20 |
| HEN107 | GLORIA | 6516 W. MAIN ST, APT 50 | | HOUMA | LA | 70360 | N | KREWE ENERGY LAPEYROUSE | RI | $106.04 |
| HEN108 | LORITA | 125 OLD MILL RD | | HOUMA | LA | 70364 | N | KREWE ENERGY LAPEYROUSE | RI | $18.73 |
| HEN109 | NEWLYN | 4645 BAYOUSIDE DRIVE | | CHAUVIN | LA | 70344 | S | KREWE ENERGY LAPEYROUSE | RI | $169.71 |
| HEN111 | WILLIS | 157 OLD MILL ROAD | | HOUMA | LA | 70364 | N | KREWE ENERGY LAPEYROUSE | RI | $18.73 |
| HEN112 | JOEY A. | 204 LASHBROOKE STREET | | CHAUVIN | LA | 70344-3024 | N | KREWE ENERGY LAPEYROUSE | RI | $2,160.95 |
| HEN113 | BERNARD | 238 BAYOU VISTA DRIVE | | THIBODAUX | LA | 70301 | N | KREWE ENERGY LAPEYROUSE | RI | $231.38 |
| HEN114 | KEVIN F | 111 JEANNE STREET | | GRAY | LA | 70359-4912 | N | KREWE ENERGY LAPEYROUSE | RI | $231.38 |
| HEN115 | RUSSELL HENRY HEIRS | | | | | | 4 | KREWE ENERGY LAPEYROUSE | RI | $4,022.71 |
| HEY100 | CAROL H | 652 DINA DR. | | DIBERVILLE | MS | 39540-5804 | N | KREWE ENERGY LAPEYROUSE | RI | $599.39 |
| HOW101 | LISA LE | 4926 IMPERIAL DRIVE | | HOUMA | LA | 70360 | N | KREWE ENERGY LAPEYROUSE | RI | $105.23 |
| HUL100 | RALPH T | 3355 WEST ALABAMA, SUITE# 1145 | | HOUSTON | TX | 77098 | N | KREWE ENERGY LAPEYROUSE | RI | $310.29 |
| HUM101 | LISA LEP | P. O. BOX 1263 | | COLUMBIA | LA | 71418-1263 | N | KREWE ENERGY LAPEYROUSE | RI | $683.06 |
| HUS100 | BONNIE | P. O. BOX 67 | | BLEVINS | AR | 71825 | N | KREWE ENERGY LAPEYROUSE | RI | $2,087.78 |
| HUS101 | EVELYN | 5038 SANFORD ST | | METAIRIE | LA | 70006 | N | KREWE ENERGY LAPEYROUSE | RI | $0.12 |
| ICA100 | ICARUS, | 25207 OAKHURST DRIVE | | SPRING | TX | 77386-1422 | S | KREWE ENERGY LAPEYROUSE | RI | $0.13 |
| JAC101 | HARRIET | 319 JOSEP STREET | | HOUMA | LA | 70363 | N | KREWE ENERGY LAPEYROUSE | RI | $63.11 |
| JAN100 | JANIS A | P. O. BOX 6633 | | GULFPORT | MS | 39506-6633 | N | KREWE ENERGY LAPEYROUSE | RI | $11,165.37 |
| JCD100 | J.C. DU | P.O. BOX 2366 | | HOUMA | LA | 70360 | N | KREWE ENERGY LAPEYROUSE | RI | $16,016.67 |
| JEA100 | SANDRA | 117 GAUDET DRIVE | | BOURG | LA | 70343 | N | KREWE ENERGY LAPEYROUSE | RI | $195.42 |
| JOH100 | CHRISTO | 11635 BITTER BUSH LANE | | ARLINGTON | TN | 38002 | N | KREWE ENERGY LAPEYROUSE | RI | $0.04 |
| JOH102 | MARTHA | 1108 MOUNT PLEASANT ROAD | | WINNETKA | IL | 60093 | N | KREWE ENERGY LAPEYROUSE | RI | $84.49 |
| JOH110 | WILMA M | WILMA M JOHNSON, TRUSTEE | | | | | 5 | KREWE ENERGY LAPEYROUSE | RI | $384.67 |
| JON101 | ROY GEN | 2901 PRITCHARD RD | | MARRERO | LA | 70072 | N | KREWE ENERGY LAPEYROUSE | RI | $205.53 |
| JON103 | TONY JO | 1439 ST MARIE DR | | HOUMA | LA | 70364 | 2 | KREWE ENERGY LAPEYROUSE | RI | $446.71 |
| JON200 | BETSY M | 4007 HWY. 290 EAST | | BRENHAM | TX | 77833 | S | KREWE ENERGY LAPEYROUSE | RI | $280.10 |
| JUS100 | ALEXAND | 2384 E ORANGE GROVE BLVD | | PASADENA | CA | 91104-4913 | N | KREWE ENERGY LAPEYROUSE | RI | $0.01 |
| KAD100 | CHRISTO | 18323 GREEN LAKE COURT | | BATON ROUGE | LA | 70810 | N | KREWE ENERGY LAPEYROUSE | RI | $50.06 |
| KAD101 | ROY MIC | 18323 GREEN LAKE COURT | | BATON ROUGE | LA | 70810 | N | KREWE ENERGY LAPEYROUSE | RI | $51.26 |
| KAS100 | LINDSAY | 12013 MULBERRY HILL AVENUE | | BATON ROUGE | LA | 70816-4698 | N | KREWE ENERGY LAPEYROUSE | RI | $87.70 |
| KIR101 | ELIZABE | 402 MANRESA DRIVE | | THIBODAUX | LA | 70301 | N | KREWE ENERGY LAPEYROUSE | RI | $140.23 |
| KLE101 | DOROTHY | 820 EAST FIRST STREET | | THIBODAUX | LA | 70301-3617 | N | KREWE ENERGY LAPEYROUSE | RI | $16.22 |
| KRE100 | PATRICI | 80 OLIVEWOOD COURT | | PORTERVILLE | CA | 93257 | N | KREWE ENERGY LAPEYROUSE | RI | $805.91 |
| LAB100 | ELAINE | 131 COLUMBIA ROAD 466 | | MAGNOLIA | AR | 71753 | N | KREWE ENERGY LAPEYROUSE | RI | $314.07 |
| LAB101 | ROOSEVE | 4736 ITHACA ST. | | METAIRIE | LA | 70006 | N | KREWE ENERGY LAPEYROUSE | RI | $261.03 |
| LAB102 | IRWIN L | 4712 GLENDALE ST. | | METAIRIE | LA | 70006 | 1 | KREWE ENERGY LAPEYROUSE | RI | $436.98 |
| LAF103 | BERNARD | 210 FAIRFIELD DRIVE | | THIBODAUX | LA | 70301 | N | KREWE ENERGY LAPEYROUSE | RI | $16.88 |
| LAF104 | TAMMY T | 1008 SHIRLEY DRIVE | | PICAYUNE | MS | 39466 | 2 | KREWE ENERGY LAPEYROUSE | RI | $270.96 |
| LAG100 | TANYA M | P. O. BOX 851 | | LAROSE | LA | 70373-0851 | N | KREWE ENERGY LAPEYROUSE | RI | $2.82 |
| LAN100 | PRESCIL | 423 SIXTH STREET | | HOUMA | LA | 70364 | N | KREWE ENERGY LAPEYROUSE | RI | $195.42 |
| LAN130 | LORI E. | 106 MASON DRIVE | | BOURG | LA | 70343 | N | KREWE ENERGY LAPEYROUSE | RI | $3,512.32 |
| LAP103 | CHARLES | 2904 MAYFLOWER ST. | | MERAUX | LA | 70075 | N | KREWE ENERGY LAPEYROUSE | RI | $10.41 |
| LAP105 | HAROLD | 130 DENNIG DRIVE | | BENTON | LA | 71006 | N | KREWE ENERGY LAPEYROUSE | RI | $57.73 |
| LAR102 | PRISCIL | 135 W. ELLENDALE ESTATE DRIVE | | HOUMA | LA | 70360 | N | KREWE ENERGY LAPEYROUSE | RI | $183.91 |
| LAV100 | KIMNITA | 935 AUSTERLITZ ST | | MANDEVILLE | LA | 70448 | N | KREWE ENERGY LAPEYROUSE | RI | $19.41 |
| LEB100 | BRAD LE | 2924 AUDUBON TRACE | | JEFFERSON | LA | 70121 | N | KREWE ENERGY LAPEYROUSE | RI | $783.02 |
| LEB101 | GARY JO | 205 PROSPERITY ST. | | CHAUVIN | LA | 70344 | S | KREWE ENERGY LAPEYROUSE | RI | $1,978.79 |
| LEB103 | MELANIE | 9289 GOLDEN GATE COURT | | HOUMA | LA | 70363 | N | KREWE ENERGY LAPEYROUSE | RI | $195.42 |
| LEB104 | RUBIN A | 629 ENGERON ST. | | HOUMA | LA | 70363 | N | KREWE ENERGY LAPEYROUSE | RI | $100.38 |

| ID | Name | Address | | City | State | Zip | Code | Company | Type | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| LEB105 | LISA DU | 132 JOLIE OAKS BLVD | | THIBODAUX | LA | 70301 | N | KREWE ENERGY LAPEYROUSE | RI | $134.56 |
| LEB117 | GLORIA | 141 ROUEN ST | | HOUMA | LA | 70363-7813 | S | KREWE ENERGY LAPEYROUSE | RI | $0.02 |
| LEB127 | PAULA C | 100 DAVE STREET | | RESERVE | LA | 70084 | N | KREWE ENERGY LAPEYROUSE | RI | $0.62 |
| LEB132 | TRAVIS | 205 PROSPERITY STREET | | CHAUVIN | LA | 70344 | N | KREWE ENERGY LAPEYROUSE | RI | $910.75 |
| LEB134 | RUBIN A | 629 ENGERON STREET | | HOUMA | LA | 70363-4914 | N | KREWE ENERGY LAPEYROUSE | RI | $455.38 |
| LEB140 | RONALD | 113 MUFFAY CT. | | DULAC | LA | 70353 | N | KREWE ENERGY LAPEYROUSE | RI | $308.91 |
| LEB141 | KENNETH | 318 MANCHESTER MANOR | | THIBODAUX | LA | 70301 | N | KREWE ENERGY LAPEYROUSE | RI | $308.91 |
| LEB142 | CYNTHIA | 120 CAROLYN AVENUE | | HOUMA | LA | 70363 | N | KREWE ENERGY LAPEYROUSE | RI | $308.91 |
| LEB143 | RODNEY | 614 WALKER DRIVE | | HOUMA | LA | 70364 | N | KREWE ENERGY LAPEYROUSE | RI | $308.91 |
| LEC100 | LECOMPT | 5245 CENTRAL AVENUE | | ST. PETERSBURG | FL | 33710 | N | KREWE ENERGY LAPEYROUSE | RI | $1,504.28 |
| LEC101 | RAQUEL | 1209 SHORT STREET | | HOUMA | LA | 70360 | N | KREWE ENERGY LAPEYROUSE | RI | $40.62 |
| LEC102 | JANICE | 5468 HWY. 56 | | CHAUVIN | LA | 70344 | N | KREWE ENERGY LAPEYROUSE | RI | $271.39 |
| LEC103 | BARBARA | 4011 COUNTRY DRIVE | | BOURG | LA | 70343 | N | KREWE ENERGY LAPEYROUSE | RI | $12.94 |
| LED101 | CECELIA | 3669 BAYOU BLACK DR. | | HOUMA | LA | 70360 | N | KREWE ENERGY LAPEYROUSE | RI | $140.93 |
| LEW100 | LEWIS | 1618 WINFIELD BLVD | | HOUMA | LA | 70360-7393 | N | KREWE ENERGY LAPEYROUSE | RI | $1.87 |
| LEW101 | LEWIS, | 818 WYCLIFFE DR | | HOUSTON | TX | 77079 | N | KREWE ENERGY LAPEYROUSE | RI | $1.87 |
| LFF100 | LFF ASS | 10039 DOLIVER DRIVE | | HOUSTON | TX | 77042 | N | KREWE ENERGY LAPEYROUSE | RI | $11,165.37 |
| LIR101 | CHARLES | 316 S. CRAFT | | HOLLY SPRINGS | MS | 38635 | N | KREWE ENERGY LAPEYROUSE | RI | $12.09 |
| LIR103 | CLAUDET | 301 NORTHLAND DR. | | CHAUVIN | LA | 70344 | N | KREWE ENERGY LAPEYROUSE | RI | $6.80 |
| LIR106 | DAVID F | 5457 OLD FARM CIRCLE EAST | | COLORADO SPRINGS | CO | 80917 | N | KREWE ENERGY LAPEYROUSE | RI | $144.09 |
| LIR107 | DEANNA | 107 MIMOSA ST | | CHAUVIN | LA | 70344 | N | KREWE ENERGY LAPEYROUSE | RI | $64.19 |
| LIR108 | ENOLA F | 5445 GRAND CAILLOU ROAD | | HOUMA | LA | 70363 | N | KREWE ENERGY LAPEYROUSE | RI | $48.15 |
| LIR109 | HEIDI K | 2707 PILGRIMS POINT DRIVE | | WEBSTER | TX | 77598 | S | KREWE ENERGY LAPEYROUSE | RI | $110.58 |
| LIR111 | JANELLE | 5390 DIAMOND DRIVE | | COLORADO SPRINGS | CO | 80918 | S | KREWE ENERGY LAPEYROUSE | RI | $144.09 |
| LIR115 | KATHLEE | 124 JANE STREET | | CHAUVIN | LA | 70344 | N | KREWE ENERGY LAPEYROUSE | RI | $14.95 |
| LIR116 | KENNETH | 1285 BARING BLVD. #272 | | SPARKS | NV | 89434 | S | KREWE ENERGY LAPEYROUSE | RI | $144.09 |
| LIR117 | LEON D. | 9634 BEVERLYHILL STREET | | HOUSTON | TX | 77063 | N | KREWE ENERGY LAPEYROUSE | RI | $110.58 |
| LIR119 | NOLAN I | 119 SUTHON AVE | | HOUMA | LA | 70364 | S | KREWE ENERGY LAPEYROUSE | RI | $59.38 |
| LIR121 | ROLAND | 19325 HOLMES STREET | | OMAHA | NE | 68135 | N | KREWE ENERGY LAPEYROUSE | RI | $7.46 |
| LIR126 | STEPHEN | 5390 DIAMOND DR. | | COLORADO SPRINGS | CO | 80918 | N | KREWE ENERGY LAPEYROUSE | RI | $144.09 |
| LIR127 | STUART | 701 ALBATROSS DR. | | NOVATO | CA | 94945-1505 | N | KREWE ENERGY LAPEYROUSE | RI | $144.09 |
| LIR129 | VALLORI | 1862 GLORY LILY COURT | | LAS VEGAS | NV | 89123 | N | KREWE ENERGY LAPEYROUSE | RI | $2.48 |
| LIR130 | CAROLYN | 201 BLAISE STREET | | CHAUVIN | LA | 70344 | 5 | KREWE ENERGY LAPEYROUSE | RI | $85.42 |
| LIR131 | MARGARE | 9685 EAST MAIN STREET | | HOUMA | LA | 70363-5485 | N | KREWE ENERGY LAPEYROUSE | RI | $17.40 |
| LOP100 | JANICE | 4016 COUNTRY DRIVE | | BOURG | LA | 70343 | N | KREWE ENERGY LAPEYROUSE | RI | $610.60 |
| LOT101 | MORRIS | 311 KEYSTONE LOOP | | HOUMA | LA | 70360-6008 | N | KREWE ENERGY LAPEYROUSE | RI | $203.12 |
| LOT102 | HARRY V | 6021 HIGHWAY 111 | | ANACOCO | LA | 71403-2052 | N | KREWE ENERGY LAPEYROUSE | RI | $50.88 |
| LOT103 | DAVID J | 304 MAPLE AVENUE | | HOUMA | LA | 70364 | N | KREWE ENERGY LAPEYROUSE | RI | $50.88 |
| LOU105 | LOUISIA | PO BOX 22295 NETWORK PLACE | | CHICAGO | IL | 60673-1222 | N | KREWE ENERGY LAPEYROUSE | RI | $506.65 |
| LYL100 | JAMES E | 300 NORTH ELM STREET, APT. 1 | | METAIRIE | LA | 70003 | 2 | KREWE ENERGY LAPEYROUSE | RI | $1,878.17 |
| LYL101 | BRENDA | 300 N ELM STREET APT A | | METAIRIE | LA | 70003 | 2 | KREWE ENERGY LAPEYROUSE | RI | $2,760.78 |
| LYL102 | GAIL BO | 3914 BENTON DRIVE | | BOURG | LA | 70343 | N | KREWE ENERGY LAPEYROUSE | RI | $1,756.26 |
| LYO100 | PATTI C | 4149 COUNTRY DR | | BOURG | LA | 70343 | N | KREWE ENERGY LAPEYROUSE | RI | $69.28 |
| MAC100 | CLARK E | P.O. BOX 7203 | | ASHEVILLE | NC | 28802-7203 | N | KREWE ENERGY LAPEYROUSE | RI | $98.03 |
| MAC101 | MARTHA | 2285 KITTRIDGE AVENUE | | COLORADO SPRINGS | CO | 80919-3823 | N | KREWE ENERGY LAPEYROUSE | RI | $37.53 |
| MAC103 | MARK EM | P. O. BOX 734 | | LAKE ARTHUR | LA | 70549-0734 | N | KREWE ENERGY LAPEYROUSE | RI | $17.63 |
| MAC104 | THOMAS | PO Box 62624 | | Lafayette | LA | 70596 | N | KREWE ENERGY LAPEYROUSE | RI | $17.63 |
| MAH100 | CATHERI | 5130 HWY. 56 | | CHAUVIN | LA | 70344 | N | KREWE ENERGY LAPEYROUSE | RI | $10.47 |
| MAH101 | MARGARE | 111 MAGNOLIA COURTYARD | | HOUMA | LA | 70364 | N | KREWE ENERGY LAPEYROUSE | RI | $5.24 |
| MAH102 | MARGARE | 111 MAGNOLIA COURTYARD | | HOUMA | LA | 70364-2399 | N | KREWE ENERGY LAPEYROUSE | RI | $5.23 |
| MAR100 | MARY NA | 3717 BRIARHAVEN ROAD | | FORT WORTH | TX | 76109 | N | KREWE ENERGY LAPEYROUSE | RI | $5,582.68 |
| MAR103 | ALLEN J | 653 HWY. 58 | | MONTEGUT | LA | 70377-3317 | 1 | KREWE ENERGY LAPEYROUSE | RI | $4,201.08 |
| MAR108 | CHERYL | 828 VICE RD | | HOUMA | LA | 70363 | N | KREWE ENERGY LAPEYROUSE | RI | $169.77 |
| MAR114 | JAMES H | 1715 JOSHUA DRIVE | | HOUMA | LA | 70360 | N | KREWE ENERGY LAPEYROUSE | RI | $1.57 |
| MAR116 | KATHLEE | 1215 5TH AVENUE SOUTH | | LEWISTOWN | MT | 59457-3307 | N | KREWE ENERGY LAPEYROUSE | RI | $213.82 |
| MAR120 | LEONARI | PO BOX 63 | | CHRISMAN | TX | 77838 | N | KREWE ENERGY LAPEYROUSE | RI | $21.64 |
| MAR123 | MARBELE | 5635 HWY 56 | | CHAUVIN | LA | 70344 | S | KREWE ENERGY LAPEYROUSE | RI | $1,420.53 |
| MAR125 | PAULINE | | | | | | S | KREWE ENERGY LAPEYROUSE | RI | $0.01 |
| MAR127 | SHARLEN | 2374 COTEAU RD | | HOUMA | LA | 70364 | N | KREWE ENERGY LAPEYROUSE | RI | $28.10 |
| MAR133 | LOLETTE | 115 SHAMROCK DRIVE | | GRAY | LA | 70359-4703 | N | KREWE ENERGY LAPEYROUSE | RI | $2.82 |
| MAR134 | MARY KA | 3000 S HOLLY PLACE | | DENVER | CO | 80222-7011 | 2 | KREWE ENERGY LAPEYROUSE | RI | $32.78 |
| MAR140 | JACKIE | 238 HIGHWAY 58 | BOX 218 | CHAUVIN | LA | 70344-3935 | N | KREWE ENERGY LAPEYROUSE | RI | $28.52 |
| MAR141 | JACKIE | 238 HIGHWAY 58 | BOX 218 | CHAUVIN | LA | 70344-3935 | N | KREWE ENERGY LAPEYROUSE | RI | $231.26 |
| MAS102 | EGBERT | LAPEYROUSE MASON REVOCABLE | 124 HUE STREET | PIERRE PART | LA | 70339-4645 | N | KREWE ENERGY LAPEYROUSE | RI | $3.64 |
| MAT101 | CARLOTT | 3916 COUNTRY DRIVE | | BOURG | LA | 70343 | N | KREWE ENERGY LAPEYROUSE | RI | $69.45 |
| MAT102 | JOYCE D | 4345 BAYOUSIDE DRIVE | | HOUMA | LA | 70363 | N | KREWE ENERGY LAPEYROUSE | RI | $314.07 |
| MAT103 | ANGELA | 4501 BAYOUSIDE DRIVE | | CHAUVIN | LA | 70344-4105 | N | KREWE ENERGY LAPEYROUSE | RI | $1,194.00 |
| MCD101 | CHARLES | JANE H. MCDONALD | P.O. BOX 14 | GRAND ISLE | LA | 70358-0014 | N | KREWE ENERGY LAPEYROUSE | RI | $35.94 |
| MCD102 | SALLY A | 2736 WROXTON ST | | HOUSTON | TX | 77005 | N | KREWE ENERGY LAPEYROUSE | RI | $40.99 |
| MCE101 | WINONA | 103 SIMMONS DRIVE | | HOUMA | LA | 70363 | N | KREWE ENERGY LAPEYROUSE | RI | $10.47 |
| MCG100 | GAY E. | 8628 YELLOW OAK DR. | | JACKSONVILE | AR | 72026 | N | KREWE ENERGY LAPEYROUSE | RI | $585.43 |
| MCK100 | ROSEMAR | 1110 N. CRAIN | | ALTUS | OK | 73521-3038 | 2 | KREWE ENERGY LAPEYROUSE | RI | $1,096.50 |
| MCL100 | ANNE PI | 119 RUE STREET COURTNEY | | HOUMA | LA | 70360 | N | KREWE ENERGY LAPEYROUSE | RI | $3.45 |
| MCM100 | LINDA E | 132 PRESQUE ISLE DR. | | HOUMA | LA | 70363 | N | KREWE ENERGY LAPEYROUSE | RI | $816.30 |
| MEI100 | MARY T. | 2013 LABAN AVENUE | | HOUMA | LA | 70363 | N | KREWE ENERGY LAPEYROUSE | RI | $208.92 |
| MEL100 | CARROLL | 307 MENARD DRIVE | | BOURG | LA | 70343 | N | KREWE ENERGY LAPEYROUSE | RI | $1,170.77 |
| MEL101 | GLENN M | 213 1/4 JANE AVENUE | | HOUMA | LA | 70363 | N | KREWE ENERGY LAPEYROUSE | RI | $1,170.77 |
| MER100 | RODNEY | PO BOX 45060 | | RIO RANCHO | NM | 87174 | N | KREWE ENERGY LAPEYROUSE | RI | $106.12 |
| MET101 | ASHLEY | 83 AUTUMN BRANCH DRIVE | | THE WOODLANDS | TX | 77382 | S | KREWE ENERGY LAPEYROUSE | RI | $107.38 |
| MEY100 | ROWENA | 2313 BAYOU BLUE RD | | HOUMA | LA | 70364-4302 | N | KREWE ENERGY LAPEYROUSE | RI | $62.31 |
| MIL101 | DIANE T | P.O. BOX 10050 | | NEW IBERIA | LA | 70562 | N | KREWE ENERGY LAPEYROUSE | RI | $179.13 |
| MOL105 | ROXANE | 124 BRANDON AVE | | PENSACOLA | FL | 32507 | N | KREWE ENERGY LAPEYROUSE | RI | $21.33 |
| MON102 | FLOYD F | 106 RHETT PLACE | | GRAY | LA | 70359 | N | KREWE ENERGY LAPEYROUSE | RI | $407.05 |
| MON103 | MALCOLM | 216 PONTIFF STREET | | HOUMA | LA | 70363 | N | KREWE ENERGY LAPEYROUSE | RI | $407.05 |

| ID | Name | Address | Address 2 | City | State | Zip | Code | Company | Type | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| MOO100 | JACK WI | PO BOX 2544 | | HOUMA | LA | 70361 | N | KREWE ENERGY LAPEYROUSE | RI | $115.11 |
| MOR107 | PATRICI | 20511 LAKEVIEW | | DAMON | TX | 77430 | N | KREWE ENERGY LAPEYROUSE | RI | $10.89 |
| MOR108 | ROBIN W | 204 CONCORDIA DRIVE | | HOUMA | LA | 70360 | N | KREWE ENERGY LAPEYROUSE | RI | $128.67 |
| MOR110 | PHYLLIS | 1025 LANGLINAIS ROAD, LOT 94 | | YOUNGSVILLE | LA | 70592 | N | KREWE ENERGY LAPEYROUSE | RI | $462.81 |
| MOR508 | PHYLLIS | 601 JERRY ANN STREET | | CHAUVIN | LA | 70344 | N | KREWE ENERGY LAPEYROUSE | RI | $82.11 |
| MOS100 | FRANCES | 209 RUE CHRISTE | | HOUMA | LA | 70360-5973 | N | KREWE ENERGY LAPEYROUSE | RI | $294.52 |
| MOS101 | SANDRA | 4758 HWY. 56 | | CHAUVIN | LA | 70344 | N | KREWE ENERGY LAPEYROUSE | RI | $342.30 |
| MOS103 | ANGELA | 14623 REDWOOD BEND TRAIL | | HOUSTON | TX | 77062-2152 | N | KREWE ENERGY LAPEYROUSE | RI | $3.59 |
| MOS104 | LISA AN | 1641 COURTLANDT STREET | | HOUSTON | TX | 77008-4331 | N | KREWE ENERGY LAPEYROUSE | RI | $3.59 |
| MUR100 | SHALON | 47 RUSTLING OAKS LANE | | ASHVILLE | NC | 28805 | N | KREWE ENERGY LAPEYROUSE | RI | $752.15 |
| MUR101 | GRETCHE | 100 PINION CIRCLE | | LAFAYETTE | LA | 70508 | N | KREWE ENERGY LAPEYROUSE | RI | $120.55 |
| MUS100 | BENNY M | 125 GRANDE MAISON BLVD | | MANDEVILLE | LA | 70471 | N | KREWE ENERGY LAPEYROUSE | RI | $8.45 |
| MUS108 | ROBERT | 509 SOLITUDE WAY | | COVINGTON | LA | 70433 | N | KREWE ENERGY LAPEYROUSE | RI | $8.45 |
| MUS109 | THOMAS | 308 PARKSIDE DRIVE | | THIBODAUX | LA | 70301 | N | KREWE ENERGY LAPEYROUSE | RI | $2.43 |
| MUS110 | CARLO A | 2840 EMERALD DR | | JONESBORO | GA | 30236-5304 | N | KREWE ENERGY LAPEYROUSE | RI | $2.82 |
| MUS111 | CARLO J | 135 NEW ORLEANS BLVD. | APT. 102 | HOUMA | LA | 70364 | N | KREWE ENERGY LAPEYROUSE | RI | $2.82 |
| MUS112 | MARTI G | 3205 WILLOW RIDGE TRAIL | | CARROLLTON | TX | 75007-2759 | N | KREWE ENERGY LAPEYROUSE | RI | $2.82 |
| NAQ101 | MARLENE | 314 MIKE ST. | | HOUMA | LA | 70360 | N | KREWE ENERGY LAPEYROUSE | RI | $522.12 |
| NAQ102 | EUGENE | 315 AMESBURY DRIVE, APT. #150 | | LAFAYETTE | LA | 70507 | 2 | KREWE ENERGY LAPEYROUSE | RI | $3,826.50 |
| NAQ103 | CONNIE | 102 MEMORY LANE | | MONTEGUT | LA | 70377 | N | KREWE ENERGY LAPEYROUSE | RI | $130.30 |
| NAQ104 | KATHY T | 106 MEMORY LN | | MONTEGUT | LA | 70377-2108 | N | KREWE ENERGY LAPEYROUSE | RI | $1,346.40 |
| NAQ109 | MARGUER | 440 CROCHETVILLE ROAD | | MONTEGUT | LA | 70377 | N | KREWE ENERGY LAPEYROUSE | RI | $1,953.98 |
| NAQ112 | CHAD JO | HEIR OF AZELIA THERIOT BERGERON | 5163 GRAND CAILLOU ROAD | HOUMA | LA | 70363-7266 | 5 | KREWE ENERGY LAPEYROUSE | RI | $3,230.84 |
| NAQ113 | LARRY F | HEIR OF AZELIA THERIOT BERGERON | 208 HIALEAH AVENUE | HOUMA | LA | 70363-6933 | 4 | KREWE ENERGY LAPEYROUSE | RI | $3,230.84 |
| NAQ114 | DONNA S | 164 BUCHANNON STREET | | LAROSE | LA | 70373-5867 | N | KREWE ENERGY LAPEYROUSE | RI | $304.34 |
| NEA100 | MARION | 319 ROSE MARY AVENUE | | CHAUVIN | LA | 70344 | 1 | KREWE ENERGY LAPEYROUSE | RI | $562.33 |
| NEA105 | STEPHAN | 523 HWY. 55 | | MONTEGUT | LA | 70377 | N | KREWE ENERGY LAPEYROUSE | RI | $1,803.09 |
| NEG100 | ZENOBIA | 2772 E. 2ND ST. APT 1F | | LONG BEACH | CA | 90803 | N | KREWE ENERGY LAPEYROUSE | RI | $0.02 |
| NEI100 | REBECCA | 665 HWY 665 | | POINT AU CHENE | LA | 70377 | N | KREWE ENERGY LAPEYROUSE | RI | $24.34 |
| NIC100 | SUSAN S | 308 CORNELL AVENUE | | BATON ROUGE | LA | 70008-4608 | N | KREWE ENERGY LAPEYROUSE | RI | $162.67 |
| NOR101 | CARLA H | 414 CORDILLERA TRACE | | BOERNE | TX | 78006-5722 | N | KREWE ENERGY LAPEYROUSE | RI | $310.29 |
| NUN100 | LOUISA | 2914 LAKE SAXOM DRIVE | | LAND O'LAKES | FL | 34639-6621 | S | KREWE ENERGY LAPEYROUSE | RI | $24.97 |
| OLI100 | PAULA C | 158 CLEVELAND STREET | | HOUMA | LA | 70363 | N | KREWE ENERGY LAPEYROUSE | RI | $271.39 |
| ONC100 | SUSAN M | 102 PIPING ROCK DRIVE | | HOUMA | LA | 70363 | N | KREWE ENERGY LAPEYROUSE | RI | $31.40 |
| ORY100 | SYLVIA | 140 DIANNE DRIVE | | ST. ROSE | LA | 70087 | N | KREWE ENERGY LAPEYROUSE | RI | $1,208.75 |
| PAR100 | CINDY A | 1935 HWY 182 | | RACELAND | LA | 70394 | N | KREWE ENERGY LAPEYROUSE | RI | $0.05 |
| PAR102 | SANDRA | 16829 SE JONES RD | | RENTON | WA | 98058 | N | KREWE ENERGY LAPEYROUSE | RI | $231.61 |
| PAR103 | MONICA | 608 JERRY ANN STREET | | CHAUVIN | LA | 70344 | N | KREWE ENERGY LAPEYROUSE | RI | $1,953.98 |
| PAR105 | ROBIN TRAHAN PARFAIT | | | | | | 5 | KREWE ENERGY LAPEYROUSE | RI | $85.42 |
| PAT100 | CLINT F | 10660 OAKLINE DRIVE | | BATON ROUGE | LA | 70809 | N | KREWE ENERGY LAPEYROUSE | RI | $116.63 |
| PAT101 | CLINT F | 10660 OAKLINE DRIVE | | BATON ROUGE | LA | 70809 | N | KREWE ENERGY LAPEYROUSE | RI | $0.02 |
| PEL115 | HARRIET | 102 RIDGEWAY DRIVE | | METAIRIE | LA | 70001-4213 | N | KREWE ENERGY LAPEYROUSE | RI | $279.06 |
| PEL127 | JOSHUA | PO BOX 1017 | | GRAY | LA | 70359 | N | KREWE ENERGY LAPEYROUSE | RI | $15.43 |
| PEL131 | LEE JOS | 125 MERRILL DRIVE | | HOUMA | LA | 70363 | N | KREWE ENERGY LAPEYROUSE | RI | $6.07 |
| PEL133 | MARGUER | 303 DWAYNE | | CHAUVIN | LA | 70344 | N | KREWE ENERGY LAPEYROUSE | RI | $72.49 |
| PEL139 | PELICAN | P.O. BOX 3017 | | HOUMA | LA | 70361 | N | KREWE ENERGY LAPEYROUSE | RI | $1,692.08 |
| PER101 | EARL E. | 156 CARMEN DR. | | AVONDALE | LA | 70094 | N | KREWE ENERGY LAPEYROUSE | RI | $8.69 |
| PER108 | MARIA M | 1495 FOREST DRIVE SE | | SMYNA | GA | 30080-4475 | N | KREWE ENERGY LAPEYROUSE | RI | $2.82 |
| PET100 | PETRO F | P.O. BOX 600134 | | DALLAS | TX | 75360-0134 | S | KREWE ENERGY LAPEYROUSE | RI | $21.82 |
| PET107 | ASHBY W | 4706 WELLINGTON BLVD | | ALEXANDRIA | LA | 71303 | N | KREWE ENERGY LAPEYROUSE | RI | $120.55 |
| PET108 | JOHN TH | 115 MCALLEN DR. | | HOUMA | LA | 70360 | N | KREWE ENERGY LAPEYROUSE | RI | $120.55 |
| PET109 | NITA GR | 7416 SW CAPITOL HWY | | PORTLAND | OR | 97219 | N | KREWE ENERGY LAPEYROUSE | RI | $120.55 |
| PIC100 | ELSIE E | 4003 KERR DR. | | BOURG | LA | 70343 | N | KREWE ENERGY LAPEYROUSE | RI | $1,565.96 |
| PIC102 | BARBARA | 139 WILSON AVENUE | | HOUMA | LA | 70364 | N | KREWE ENERGY LAPEYROUSE | RI | $128.67 |
| PIC103 | BOBBY J | 5426 HIGHWAY 56 | | CHAUVIN | LA | 70344 | N | KREWE ENERGY LAPEYROUSE | RI | $33.73 |
| PIC104 | CONRAD | 4303 BAYOUSIDE DRIVE | | HOUMA | LA | 70363 | N | KREWE ENERGY LAPEYROUSE | RI | $6.80 |
| PIC105 | EASTON | 103 PICOU CIRCLE | | CHAUVIN | LA | 70344 | N | KREWE ENERGY LAPEYROUSE | RI | $403.58 |
| PIC107 | GLYNN F | 4109 COUNTRY DRIVE | | BOURG | LA | 70343 | N | KREWE ENERGY LAPEYROUSE | RI | $323.05 |
| PIC109 | LAWRENC | 4108 BAYOUSIDE DR. | | HOUMA | LA | 70363 | N | KREWE ENERGY LAPEYROUSE | RI | $6.80 |
| PIC112 | RAY J. | 205 MIMOSA STREET | | CHAUVIN | LA | 70344 | N | KREWE ENERGY LAPEYROUSE | RI | $6.80 |
| PIC115 | RONALD | 171 JADEN LANE | | HOUMA | LA | 70360 | N | KREWE ENERGY LAPEYROUSE | RI | $303.14 |
| PIC116 | THOMAS | 913 HIGHWAY 665 | | MONTEGUT | LA | 70377 | N | KREWE ENERGY LAPEYROUSE | RI | $6.80 |
| PIC119 | WILSIE | 302 FUNDERBURK AVENUE | | HOUMA | LA | 70364 | N | KREWE ENERGY LAPEYROUSE | RI | $25.86 |
| PIC120 | EASTON | UNIT TRACT 6A | | | | | S | KREWE ENERGY LAPEYROUSE | RI | $341.85 |
| PIE102 | DEBORAH | PO BOX 585 | | LAROSE | LA | 70373 | N | KREWE ENERGY LAPEYROUSE | RI | $304.34 |
| PIE103 | JADE D. | 9496 HWY. 941 | | GONZALES | LA | 70737 | N | KREWE ENERGY LAPEYROUSE | RI | $87.70 |
| PIE104 | CHAD ST | 15707 COUNCIL AVENUE | | BATON ROUGE | LA | 70817-5504 | N | KREWE ENERGY LAPEYROUSE | RI | $87.70 |
| PIE105 | BRET S. | 15615 STILLWATER AVENUE | | BATON ROUGE | LA | 70817-2462 | N | KREWE ENERGY LAPEYROUSE | RI | $87.70 |
| PIN100 | ROBERT | 2314 SHADY BROOK DRIVE | | HOUSTON | TX | 77084 | 4 | KREWE ENERGY LAPEYROUSE | RI | $5,565.98 |
| PIN101 | MARK P. | 7143 MAGNOLIA STREET | | BAY ST. LOUIS | MS | 39520 | N | KREWE ENERGY LAPEYROUSE | RI | $5,565.98 |
| PIN102 | KURT A. | 800 W. NASA PKWY #271 | | WEBSTER | TX | 77598 | N | KREWE ENERGY LAPEYROUSE | RI | $3,447.77 |
| PIN103 | ALVIN D | 614 FOCIS ST. | | METAIRIE | LA | 70005 | N | KREWE ENERGY LAPEYROUSE | RI | $604.47 |
| PIN105 | MADELIN | 11203 B JOHNNA LANE | | JACKSONVILLE | AR | 72076-8931 | 1 | KREWE ENERGY LAPEYROUSE | RI | $6,254.29 |
| PIN107 | JOSEPH | C/O DONNA PINELL COOK | P.O. BOX 391 | SANTA MONICA | CA | 90405-0391 | S | KREWE ENERGY LAPEYROUSE | RI | $73.80 |
| PIN109 | PATSY J | 6922 GREEN CREST | | MEMPHIS | TN | 38133 | S | KREWE ENERGY LAPEYROUSE | RI | $73.80 |
| PIN120 | Marysol | 5500 Grantmont Drive | | Arlington | TX | 76016 | N | KREWE ENERGY LAPEYROUSE | RI | $805.91 |
| PIT101 | ELIZABE | 1600 CLEAR SPRINGS RD., SW | | MEADVILLE | MS | 39653 | 1 | KREWE ENERGY LAPEYROUSE | RI | $1,310.25 |
| POR102 | WESLEY | 224 GARNET STREET | | HOUMA | LA | 70364 | N | KREWE ENERGY LAPEYROUSE | RI | $96.34 |
| POS100 | FLORENC | 60 DOUBLOON DRIVE | | SLIDELL | LA | 70461 | N | KREWE ENERGY LAPEYROUSE | RI | $50.50 |
| POS101 | RAYMONI | 19670 SUNSHINE AVENUE | | COVINGTON | LA | 70433 | N | KREWE ENERGY LAPEYROUSE | RI | $38.81 |
| POS102 | SIDNEY | 1908 CLAUDIUS STREET | | METAIRIE | LA | 70005 | N | KREWE ENERGY LAPEYROUSE | RI | $38.81 |
| PRE100 | ALFRED | 122 SHARLENE STREET | | HOUMA | LA | 70364 | S | KREWE ENERGY LAPEYROUSE | RI | $0.03 |
| PRE102 | KAREN E | 4739 MINT ROAD | | MARYVILLE | TN | 37803-8744 | N | KREWE ENERGY LAPEYROUSE | RI | $399.32 |
| PRI100 | ANNA L. | P.O. BOX 204 | | PATTERSON | LA | 70392 | N | KREWE ENERGY LAPEYROUSE | RI | $69.69 |

| ID | Name | Address | Address 2 | City | State | Zip | Code | Payee | Type | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| PRI101 | BRUNELL | 106 EVERETTE DRIVE | | HOUMA | LA | 70364-2524 | N | KREWE ENERGY LAPEYROUSE | RI | $1,756.26 |
| PRI102 | CRAIG | 68326 CHARLES MCDANIEL ROAD | | KENTWOOD | LA | 70444 | N | KREWE ENERGY LAPEYROUSE | RI | $86.96 |
| PRI106 | STEVE M | 23831 ASINO DRIVE | | KATY | TX | 77493 | N | KREWE ENERGY LAPEYROUSE | RI | $86.96 |
| PRI107 | WILLIAM | 68407 CHARLES MCDANIEL ROAD | | KENTWOOD | LA | 70444-6113 | N | KREWE ENERGY LAPEYROUSE | RI | $86.96 |
| PRO101 | MERLINE | 205 LOIS AMY STREET | | MONTEGUT | LA | 70377 | N | KREWE ENERGY LAPEYROUSE | RI | $20.82 |
| PRO102 | NARIE | 111 MIMOSA STREET | | CHAUVIN | LA | 70344 | N | KREWE ENERGY LAPEYROUSE | RI | $16.72 |
| PRO103 | Bonnie | 107 J. Dominick Court | | Houma | LA | 70363 | N | KREWE ENERGY LAPEYROUSE | RI | $84.30 |
| RAG100 | VERDA | 9 MARY HUGHES CIRCLE | | HOUMA | LA | 70363-6944 | N | KREWE ENERGY LAPEYROUSE | RI | $3,373.57 |
| RAZ100 | ANA RAZ | 5305 N. STRAWBERRY TREE ST. | | NORTH LAS VEGAS | NV | 89031 | N | KREWE ENERGY LAPEYROUSE | RI | $0.01 |
| RED100 | CLARE M | 134 NORTHRIDGE DRIVE | | COVINGTON | LA | 70435-0669 | N | KREWE ENERGY LAPEYROUSE | RI | $155.91 |
| RED101 | CHARLES | 3669 BAYOU BLACK DR. | | HOUMA | LA | 70360 | N | KREWE ENERGY LAPEYROUSE | RI | $155.91 |
| RED102 | CHRISTO | 5228 WEST MAIN STREET | | HOUMA | LA | 70360-1226 | N | KREWE ENERGY LAPEYROUSE | RI | $155.91 |
| RES100 | BARBARA | 120 COLE CREEK LANE | | OAKLAND | TN | 38060 | N | KREWE ENERGY LAPEYROUSE | RI | $711.00 |
| RHO105 | ERNESTINE BAZET RHODES | | | | | | 5 | KREWE ENERGY LAPEYROUSE | RI | $203.99 |
| RIC107 | LORI R | 1901 LANDSDOWN AVENUE | | PORT ALLEN | LA | 70767 | N | KREWE ENERGY LAPEYROUSE | RI | $4.20 |
| RIC110 | PAULA | 217 RUE CHRISTE | | HOUMA | LA | 70360 | N | KREWE ENERGY LAPEYROUSE | RI | $295.74 |
| RIC111 | RONALD | 307 BRIGHTON LANE | | SLIDELL | LA | 70458 | N | KREWE ENERGY LAPEYROUSE | RI | $13.55 |
| RIC112 | PAULA ROCHE RICHE ET AL | | | MCCOMB | MS | 39648 | S | KREWE ENERGY LAPEYROUSE | RI | $47.06 |
| RIM100 | JULIE T | 1063 LLOYD HAMILTON RD. | | HOUSTON | TX | 77215 | N | KREWE ENERGY LAPEYROUSE | RI | $259.96 |
| ROB104 | DELORES | PO BOX 770481 | | HOUSTON | TX | 77215 | S | KREWE ENERGY LAPEYROUSE | RI | $0.03 |
| ROB105 | GEORGE | 27442 ORTEGO HWY. | | SAN JUAN CAPISTR | CA | 92675 | N | KREWE ENERGY LAPEYROUSE | RI | $0.02 |
| ROB106 | HORACE | 8874 THAMES RIVER AVE | | FOUNTAIN VALLEY | CA | 92708 | N | KREWE ENERGY LAPEYROUSE | RI | $0.02 |
| ROB107 | JAMES P | 5001 ELMWOOD DRIVE | | SAN JOSE | CA | 95130 | N | KREWE ENERGY LAPEYROUSE | RI | $0.02 |
| ROB108 | JOYCE M | 124 ROBICHAUX ST. | | RACELAND | LA | 70394 | N | KREWE ENERGY LAPEYROUSE | RI | $783.06 |
| ROB112 | PAUL RO | 637 SE BROWN ST | | LAKE CITY | FL | 32025-6087 | N | KREWE ENERGY LAPEYROUSE | RI | $0.02 |
| ROB114 | REOLA | 223 SOUTHEAST OPAL WAY | | LAKE CITY | FL | 32025 | N | KREWE ENERGY LAPEYROUSE | RI | $0.02 |
| ROB115 | RICHARD | P O BOX 2512 | | TEXAS CITY | TX | 77592-2512 | N | KREWE ENERGY LAPEYROUSE | RI | $0.03 |
| ROD101 | LURA MA | 5124 WEST MAIN STREET | | HOUMA | LA | 70360 | N | KREWE ENERGY LAPEYROUSE | RI | $279.06 |
| ROD102 | MELLA | 22464 BEDFORD DR | | DENHAM SPRINGS | LA | 70726-8835 | N | KREWE ENERGY LAPEYROUSE | RI | $323.05 |
| ROD103 | JAMIE C | 138 VERSAILLES DRIVE | | HOUMA | LA | 70360-5942 | N | KREWE ENERGY LAPEYROUSE | RI | $0.46 |
| ROG101 | TARA CE | 5440 BRECKENRIDGE LANE | | CUMMING | GA | 30040 | N | KREWE ENERGY LAPEYROUSE | RI | $253.94 |
| ROG105 | THERESA | 112 JEAN ELLEN AVENUE | | HOUMA | LA | 70363 | N | KREWE ENERGY LAPEYROUSE | RI | $182.61 |
| ROS100 | THERESA | 1722 HIGHWAY 35 S | | FOXWORTH | MS | 39483 | S | KREWE ENERGY LAPEYROUSE | RI | $24.97 |
| ROT100 | KATHRYN | 508 WESTVIEW | | HOUMA | LA | 70364 | N | KREWE ENERGY LAPEYROUSE | RI | $36.10 |
| ROU100 | GWAIN | 100 ASHLAND DRIVE | | THIBODAUX | LA | 70301 | N | KREWE ENERGY LAPEYROUSE | RI | $70.29 |
| ROY100 | DAVID | 221 CLARA ST | | BAY ST LOUIS | MS | 39520 | 5 | KREWE ENERGY LAPEYROUSE | RI | $260.14 |
| ROY101 | ELLIOT | 585 N. LAURA DRIVE | | MANDEVILLE | LA | 70448 | N | KREWE ENERGY LAPEYROUSE | RI | $98.82 |
| ROY102 | JACQUES | 5865 GENERAL DIAZ | | NEW ORLEANS | LA | 70124 | N | KREWE ENERGY LAPEYROUSE | RI | $99.23 |
| ROY103 | THOMAS | C/O CAMILLE ROY CARTER | 4791 OLD CLYDE ROAD | CLYDE | NC | 287271 | N | KREWE ENERGY LAPEYROUSE | RI | $175.27 |
| ROZ100 | LAURIE | 251 CITRUS ROAD | | RIVER RIDGE | LA | 70123-2016 | N | KREWE ENERGY LAPEYROUSE | RI | $50.88 |
| RUB100 | RUBAIYA | C/O GEORGE DENEHY | P.O. BOX 58 | BRUSLY | LA | 70719 | 2 | KREWE ENERGY LAPEYROUSE | RI | $16,096.14 |
| RUS102 | ROSEYLN | 300 CARRIAGE PINES LANE | | COVINGTON | LA | 70435 | N | KREWE ENERGY LAPEYROUSE | RI | $599.39 |
| SAG100 | JANE AU | 1181 HWY 487 E | | WALNUT GROVE | MS | 39189 | N | KREWE ENERGY LAPEYROUSE | RI | $64.19 |
| SAM106 | PATRICI | 323 SAINT FRANCIS STREET | | HOUMA | LA | 70364 | 1 | KREWE ENERGY LAPEYROUSE | RI | $4,785.68 |
| SAN103 | NANCY | 4158 BAYOUSIDE DR | | HOUMA | LA | 70363 | N | KREWE ENERGY LAPEYROUSE | RI | $6.07 |
| SAV102 | BETTY | 1219 BOREAS DRIVE | | BATON ROUGE | LA | 70816-1280 | S | KREWE ENERGY LAPEYROUSE | RI | $8,836.41 |
| SAV103 | BOBBY V | 9203 PORT AUE PRINCE CT. | | HOUMA | LA | 70363 | 2 | KREWE ENERGY LAPEYROUSE | RI | $533.53 |
| SAV104 | BRANDON | P.O. BOX 10050 | | NEW IBERIA | LA | 70562 | N | KREWE ENERGY LAPEYROUSE | RI | $14.92 |
| SAV105 | CATHERI | PO BOX 551 | | LOCKPORT | LA | 70374 | N | KREWE ENERGY LAPEYROUSE | RI | $140.23 |
| SAV106 | CHRISTO | P.O. BOX 10050 | | NEW IBERIA | LA | 70562 | N | KREWE ENERGY LAPEYROUSE | RI | $0.86 |
| SAV107 | DARLENE | 1064 VERDUNVILLE ROAD | | FRANKLIN | LA | 70538 | N | KREWE ENERGY LAPEYROUSE | RI | $244.49 |
| SAV108 | DIANNE | P.O. BOX 10050 | | NEW IBERIA | LA | 70562 | N | KREWE ENERGY LAPEYROUSE | RI | $2.25 |
| SAV112 | MURPHY | 4438 BOQUET ST. | | BOURG | LA | 70343 | N | KREWE ENERGY LAPEYROUSE | RI | $306.18 |
| SCH103 | CONSTAN | 6830 HIGHWAY 56 | | CHAUVIN | LA | 70344 | N | KREWE ENERGY LAPEYROUSE | RI | $1,414.78 |
| SCH107 | STEVE E | 2792 STATE HIGHWAY 110 | | GRAND SALINE | TX | 75140 | N | KREWE ENERGY LAPEYROUSE | RI | $10.89 |
| SCH108 | STEVE J | 1308 THOMAS STREET | | FRIENDSWOOD | TX | 77546 | N | KREWE ENERGY LAPEYROUSE | RI | $10.89 |
| SCH110 | LINDA E | 804 SUTHON AVENUE | | HOUMA | LA | 70364 | N | KREWE ENERGY LAPEYROUSE | RI | $822.66 |
| SCH111 | LINDA E | DAUGHTER ALVA A PORCHE DUPRE | 804 SUTHON AVENUE | HOUMA | LA | 70364-3246 | N | KREWE ENERGY LAPEYROUSE | RI | $341.67 |
| SCH112 | MARY JU | 2323 LAKE ROBBINS DRIVE #721 | | SPRING | TX | 77380-1568 | N | KREWE ENERGY LAPEYROUSE | RI | $21.64 |
| SCH113 | R.J. SC | 12402 RIP VAN WINKLE | | HOUSTON | TX | 77024-4947 | N | KREWE ENERGY LAPEYROUSE | RI | $10.89 |
| SCO101 | CHRIS A | P.O. BOX 277 | | BOURG | LA | 70343 | N | KREWE ENERGY LAPEYROUSE | RI | $69.46 |
| SCO102 | DERRELL | 208 ARAPAHO DRIVE | | HOUMA | LA | 70360 | N | KREWE ENERGY LAPEYROUSE | RI | $69.45 |
| SCO103 | KAREY J | 125 TEXAS GULF ROAD | | BOURG | LA | 70343 | N | KREWE ENERGY LAPEYROUSE | RI | $69.46 |
| SCO104 | KATHLEE | 5036 BAYOUSIDE DRIVE | | CHAUVIN | LA | 70344 | N | KREWE ENERGY LAPEYROUSE | RI | $434.21 |
| SCO105 | KATHY D | 148 CENAC ST | | HOUMA | LA | 70364 | N | KREWE ENERGY LAPEYROUSE | RI | $24.34 |
| SEY100 | GREGORY | 257 MAPLE CREEK DR | | WALLACE | NC | 28466-2383 | S | KREWE ENERGY LAPEYROUSE | RI | $535.71 |
| SHA100 | MARGARE | 324 MEANDERING WAY | | HOUMA | LA | 70360 | 2 | KREWE ENERGY LAPEYROUSE | RI | $30.32 |
| SHA101 | MARK KE | PO BOX 10826 | | NEW ORLEANS | LA | 70181 | N | KREWE ENERGY LAPEYROUSE | RI | $162.67 |
| SHA102 | SCOTT P | PO BOX 285, SUITE 29 | | HOUMA | LA | 70361-0285 | N | KREWE ENERGY LAPEYROUSE | RI | $162.67 |
| SHE100 | GWENDOL | 3911 COUNTRY DR. | | BOURG | LA | 70343 | N | KREWE ENERGY LAPEYROUSE | RI | $783.02 |
| SHE102 | EDITH M | 1238 ROUSSELL STREET | | HOUMA | LA | 70360 | N | KREWE ENERGY LAPEYROUSE | RI | $556.31 |
| SIE001 | SANDY S | 5465 HANSOM ROAD | | SAINT CLOUD | FL | 34771 | N | KREWE ENERGY LAPEYROUSE | RI | $783.04 |
| SIM101 | MARIE A | 602 OAK BERRY DRIVE | | KEMAH | TX | 77565-8131 | N | KREWE ENERGY LAPEYROUSE | RI | $0.03 |
| SIM102 | TAMMY W | 5286 HWY. 56 | | CHAUVIN | LA | 70344 | N | KREWE ENERGY LAPEYROUSE | RI | $124.54 |
| SMI104 | DAVID J | 258 CROCHETVILLE ROAD | | MONTEGUT | LA | 70377 | N | KREWE ENERGY LAPEYROUSE | RI | $115.41 |
| SMI105 | NORMAN | 1188 VALLEY ROAD | | MASON | NH | 03048 | N | KREWE ENERGY LAPEYROUSE | RI | $370.83 |
| SMI106 | NORMAN | 109 ELVIRA STREET | | CHAUVIN | LA | 70344 | 1 | KREWE ENERGY LAPEYROUSE | RI | $272.85 |
| SMI107 | ROBERT | 116 WOLFF PARKWAY | | HOUMA | LA | 70360 | N | KREWE ENERGY LAPEYROUSE | RI | $139.59 |
| SMI108 | TOMMY J | 1469 HWY 55 | | MONTEGUT | LA | 70377 | N | KREWE ENERGY LAPEYROUSE | RI | $115.41 |
| SMI120 | MIKKI SMIGIELSKI | | | | | | 5 | KREWE ENERGY LAPEYROUSE | RI | $301.60 |
| SON100 | RITA LA | 8341 PARK AVENUE | | HOUMA | LA | 70360 | N | KREWE ENERGY LAPEYROUSE | RI | $3.64 |
| SOU100 | SOUTHWE | P.O. BOX 702377 | | DALLAS | TX | 75370-2377 | 4 | KREWE ENERGY LAPEYROUSE | RI | $9,254.90 |
| STA106 | COLETTE | 380 HICKORY FOREST DRIVE | | CHOCTAW | OK | 73020 | N | KREWE ENERGY LAPEYROUSE | RI | $0.04 |
| STM100 | BERNARD | 826 VICE RD. | | HOUMA | LA | 70363 | N | KREWE ENERGY LAPEYROUSE | RI | $195.89 |

| Code | Name | Address | Address 2 | City | State | Zip | Flag | Operator | Type | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| STM101 | CHRISTO | 3450 SOUTHDOWN MANDALAY RD | | HOUMA | LA | 70360-7268 | N | KREWE ENERGY LAPEYROUSE | RI | $108.94 |
| STM102 | EUGENE | 3464 SOUTH EUGENE | | BATON ROUGE | LA | 70808 | N | KREWE ENERGY LAPEYROUSE | RI | $1.34 |
| STM103 | HUGH PA | 1514 PRYTANIA ST. | | NEW ORLEANS | LA | 70130 | N | KREWE ENERGY LAPEYROUSE | RI | $237.56 |
| STM104 | JOHNSON | C/O HOWARD KADAIR | 18323 GREEN LAKE COURT | BATON ROUGE | LA | 70810 | N | KREWE ENERGY LAPEYROUSE | RI | $50.06 |
| STM105 | LINDA L | 175 OAKDALE LOOP | | HOUMA | LA | 70360 | N | KREWE ENERGY LAPEYROUSE | RI | $237.77 |
| STM106 | MICHAEL | P.O. BOX 2017 | | HOUMA | LA | 70361 | N | KREWE ENERGY LAPEYROUSE | RI | $2.25 |
| STM107 | MICHAEL | OF MICHAEL X ST. MARTIN, JR. | P.O. BOX 2017 | HOUMA | LA | 70361 | N | KREWE ENERGY LAPEYROUSE | RI | $113.43 |
| STM108 | ROY J. | 4383 MERION WAY | | BESSEMER | AL | 35022 | N | KREWE ENERGY LAPEYROUSE | RI | $75.83 |
| STM109 | ST. MAR | 727 ERIE STREET | | SHREVEPORT | LA | 71106 | N | KREWE ENERGY LAPEYROUSE | RI | $712.43 |
| STM111 | STEVEN | P.O. BOX 4314 | | HOUMA | LA | 70361-4314 | N | KREWE ENERGY LAPEYROUSE | RI | $113.43 |
| STM112 | WILLARD | 190 TROPHY RIDGE COURT | | HOUMA | LA | 70363 | N | KREWE ENERGY LAPEYROUSE | RI | $195.89 |
| STM113 | WILLIAM | 4136 HWY 311 | | HOUMA | LA | 70360 | S | KREWE ENERGY LAPEYROUSE | RI | $6,240.03 |
| STM115 | R.J. ST. MARTIN, INC. | | | | | | 5 | KREWE ENERGY LAPEYROUSE | RI | $32,337.89 |
| STU100 | ERMA CO | P.O. BOX 6332 | | GARDEN GROVE | CA | 92846-6332 | N | KREWE ENERGY LAPEYROUSE | RI | $176.70 |
| SUS110 | SUSPENS | LPYR0270 | | | | | 4 | KREWE ENERGY LAPEYROUSE | RI | $0.01 |
| SUT100 | MANDY E | 742 NEW HOPE RD | | WIGGINS | MS | 39577 | N | KREWE ENERGY LAPEYROUSE | RI | $244.49 |
| SWI100 | SHEILA | 10534 NORTH L STREET | | LA PORTE | TX | 77571 | N | KREWE ENERGY LAPEYROUSE | RI | $110.58 |
| SYK100 | RENEE D | 301 SAINT BERNARD STREET | | THIBODAUX | LA | 70301 | N | KREWE ENERGY LAPEYROUSE | RI | $117.67 |
| TAF100 | OLGA RI | 4105 NEYREY DRIVE | | METAIRIE | LA | 70002 | N | KREWE ENERGY LAPEYROUSE | RI | $13.55 |
| TAT101 | SHIRLEY | W/O MICAH TIMOTHY TATUM | 532 ENGERON STREET | HOUMA | LA | 70360 | N | KREWE ENERGY LAPEYROUSE | RI | $108.65 |
| TEM100 | DAVID J | | | | | | S | KREWE ENERGY LAPEYROUSE | RI | $0.01 |
| THE100 | ADELE F | 9211 STONEHENGE CT | | WAXHAW | NC | 28134 | N | KREWE ENERGY LAPEYROUSE | RI | $99.23 |
| THE101 | ADELE T | 253 SUGAR PLUM ST. | | HOUMA | LA | 70364 | N | KREWE ENERGY LAPEYROUSE | RI | $651.32 |
| THE103 | BILLY T | 216 ANNETTE COURT | | HOUMA | LA | 70363-4533 | N | KREWE ENERGY LAPEYROUSE | RI | $341.58 |
| THE104 | CHARLES | 3024 LASSITER RD. | | MARIETTA | GA | 30062 | N | KREWE ENERGY LAPEYROUSE | RI | $140.23 |
| THE105 | DALLAS | 623 MERMAN DRIVE | | HOUMA | LA | 70363 | S | KREWE ENERGY LAPEYROUSE | RI | $1,257.42 |
| THE106 | DANIEL | 7066 COLFAX DRIVE | | BAKER | LA | 70714 | N | KREWE ENERGY LAPEYROUSE | RI | $174.07 |
| THE107 | DIANA M | 301 CYRIL STREET | | HOUMA | LA | 70363 | 2 | KREWE ENERGY LAPEYROUSE | RI | $948.75 |
| THE108 | DONALD | 1100 ELLENDER | | HOUMA | LA | 70363 | N | KREWE ENERGY LAPEYROUSE | RI | $38.00 |
| THE109 | EH AND | P.O. BOX 12514 | | NEW IBERIA | LA | 70562 | N | KREWE ENERGY LAPEYROUSE | RI | $198.95 |
| THE110 | EUGENE | 5722 HIGHWAY 56 | | CHAUVIN | LA | 70344 | N | KREWE ENERGY LAPEYROUSE | RI | $154.06 |
| THE112 | HELGA T | 606 SAADI | | HOUMA | LA | 70363-4942 | 7 | KREWE ENERGY LAPEYROUSE | RI | $240.82 |
| THE113 | JOHN J. | 154 N. SERVICE ROAD | | RACELAND | LA | 70394 | 1 | KREWE ENERGY LAPEYROUSE | RI | $182.61 |
| THE114 | KENNETH | #7 CACTUS LANE | | ST. ROSE | LA | 70087 | N | KREWE ENERGY LAPEYROUSE | RI | $66.32 |
| THE117 | PATRICK | 101 CAUTILLION DRIVE | | YOUNGSVILLE | LA | 70592 | N | KREWE ENERGY LAPEYROUSE | RI | $342.30 |
| THE118 | PAUL J. | P.O. BOX 184 | | CHAUVIN | LA | 70344 | S | KREWE ENERGY LAPEYROUSE | RI | $1,484.22 |
| THE119 | RICHARD | 6077 HWY. 56 | | CHAUVIN | LA | 70344 | N | KREWE ENERGY LAPEYROUSE | RI | $140.23 |
| THE120 | ROBERT | 103 LANCELOT LANE | | FRANKLIN | TX | 37064 | N | KREWE ENERGY LAPEYROUSE | RI | $67.34 |
| THE121 | ROLAND | 728 HWY. 665 | | MONTEGUT | LA | 70377 | 1 | KREWE ENERGY LAPEYROUSE | RI | $818.43 |
| THE122 | RONNIE | P.O. BOX 1619 | | LULING | LA | 70070-1619 | N | KREWE ENERGY LAPEYROUSE | RI | $342.30 |
| THE124 | THOMAS | 1601 DUNN STREET | | HOUMA | LA | 70360 | N | KREWE ENERGY LAPEYROUSE | RI | $259.96 |
| THE125 | VERNA T | 414 PARK DRIVE | | THIBODAUX | LA | 70301 | N | KREWE ENERGY LAPEYROUSE | RI | $1,428.47 |
| THE126 | VERNISE | 1064 VERDUNVILLE ROAD | | FRANKLIN | LA | 70538 | 4 | KREWE ENERGY LAPEYROUSE | RI | $220.71 |
| THE128 | PEGGY T | 601 PENN STREET | | THOMASVILLE | NC | 27360-2848 | 2 | KREWE ENERGY LAPEYROUSE | RI | $1,292.23 |
| THI101 | JANET U | AND ORAN THIBODAUX | 109 LEVRON STREET | MONTEGUT | LA | 70377 | N | KREWE ENERGY LAPEYROUSE | RI | $8.41 |
| THI102 | MARY WH | 5280 HWY. 56 | | CHAUVIN | LA | 70344 | N | KREWE ENERGY LAPEYROUSE | RI | $271.39 |
| THI103 | SALLY D | 5018 BAYOUSIDE DR. | | CHAUVIN | LA | 70344 | N | KREWE ENERGY LAPEYROUSE | RI | $37.18 |
| THI107 | MARY S | 403 CHESTER LEE STREET | | LAROSE | LA | 70373-9628 | N | KREWE ENERGY LAPEYROUSE | RI | $304.34 |
| THI200 | ANNE MA | 128 LESTER LANE | | THIBODAUX | LA | 70301-6349 | N | KREWE ENERGY LAPEYROUSE | RI | $689.36 |
| THR100 | NAISE T | 102 MEMORY LANE | | MONTEGUT | LA | 70377 | S | KREWE ENERGY LAPEYROUSE | RI | $11,138.69 |
| TIV100 | DONALD | 213 PELLEGRIN STREET | | CHAUVIN | LA | 70344 | N | KREWE ENERGY LAPEYROUSE | RI | $54.35 |
| TIV101 | MICHAEL | 3000 POPULAR COURT | | HOUMA | LA | 70363 | N | KREWE ENERGY LAPEYROUSE | RI | $54.35 |
| TOD100 | DENA LE | 10 HYBISCUS AVENUE | | ST. AUGUSTINE | FL | 32084-1210 | N | KREWE ENERGY LAPEYROUSE | RI | $783.02 |
| TOU100 | SALLY T | 106 MEMORY LANE | | MONTEGUT | LA | 70377 | 1 | KREWE ENERGY LAPEYROUSE | RI | $1,479.94 |
| TOW100 | WILLIAM | 327 SOUTH CHERRY STREET | | MAGNOLIA | MS | 39652 | N | KREWE ENERGY LAPEYROUSE | RI | $1,414.78 |
| TRA101 | TRAHAN, | 3383 TROSCLAIR RD | | CREOLE | LA | 70632 | N | KREWE ENERGY LAPEYROUSE | RI | $7.42 |
| TRA103 | CECIL J | 1214 BAYOU BLUE RD. | | HOUMA | LA | 70364 | N | KREWE ENERGY LAPEYROUSE | RI | $63.04 |
| TRA104 | CYNTHIA | 13229 APRIL MIST COURT | | CYPRESS | TX | 77429-3581 | N | KREWE ENERGY LAPEYROUSE | RI | $29.74 |
| TRA105 | DONALD | 402 FANGUY STREET | | CHAUVIN | LA | 70344 | N | KREWE ENERGY LAPEYROUSE | RI | $114.94 |
| TRA106 | DOROTHY | P.O. BOX 324 | | CHAUVIN | LA | 70344 | N | KREWE ENERGY LAPEYROUSE | RI | $163.23 |
| TRA107 | DRUBY T | 5911 JOY STREET | | CHAUVIN | LA | 70344 | N | KREWE ENERGY LAPEYROUSE | RI | $542.69 |
| TRA108 | DRUIS T | 3878 HWY 56 | | HOUMA | LA | 70363 | N | KREWE ENERGY LAPEYROUSE | RI | $542.69 |
| TRA110 | FELICIE | 317 HIGHLAND DRIVE | | HOUMA | LA | 70364 | 2 | KREWE ENERGY LAPEYROUSE | RI | $28.76 |
| TRA111 | GAIL A. | 212 ST. AGNES DR | | BOURG | LA | 70343 | N | KREWE ENERGY LAPEYROUSE | RI | $0.05 |
| TRA112 | GAIL M. | 6861 GAIL STREET | | HOUMA | LA | 70364 | N | KREWE ENERGY LAPEYROUSE | RI | $87.62 |
| TRA113 | JAMES A | 79 LAWSON TAYLOR RD | | CARRIERE | MS | 39426 | N | KREWE ENERGY LAPEYROUSE | RI | $62.84 |
| TRA117 | RAMONA | 5911 JOY ST. | | CHAUVIN | LA | 70344 | N | KREWE ENERGY LAPEYROUSE | RI | $0.05 |
| TRA118 | REYNOLD | 104 MARIA CIRCLE | | HOUMA | LA | 70360-3949 | N | KREWE ENERGY LAPEYROUSE | RI | $40.62 |
| TRA119 | ROY TRA | 3408 GRAND CAILLOU ROAD | | HOUMA | LA | 70363-7118 | 2 | KREWE ENERGY LAPEYROUSE | RI | $136.61 |
| TRA122 | KAREN T | PO BOX 2383 | | PATTERSON | LA | 70392 | N | KREWE ENERGY LAPEYROUSE | RI | $63.04 |
| TRA130 | CHRIS A | NO ADDRESS- SUSPENSE | | | | | 5 | KREWE ENERGY LAPEYROUSE | RI | $85.42 |
| TRA131 | DARRYL | 3166 HWY 315 | APT. 314 | HOUMA | LA | 70360-7598 | 5 | KREWE ENERGY LAPEYROUSE | RI | $85.42 |
| TRA132 | PAMELA | MARIE SCHOUEST TRAHAN | | | | | 5 | KREWE ENERGY LAPEYROUSE | RI | $85.42 |
| TRE100 | PAMELA | 2914 LAKE SAXON DRIVE | | LAND O LAKES | FL | 34639 | N | KREWE ENERGY LAPEYROUSE | RI | $261.03 |
| TRO100 | BETTY C | 123 WINFIELD BLVD. | | HOUMA | LA | 70360 | N | KREWE ENERGY LAPEYROUSE | RI | $9.09 |
| TRO102 | JUNE LA | 127 WILLOW D ST | | LAROSE | LA | 70373 | N | KREWE ENERGY LAPEYROUSE | RI | $6.80 |
| TWY100 | SUZANNE | 10216 EISENHOWER LANE | | GREAT FALLS | VA | 22066 | N | KREWE ENERGY LAPEYROUSE | RI | $284.20 |
| UNL100 | UNLEASE | | | | | | S | KREWE ENERGY LAPEYROUSE | RI | $0.18 |
| USI101 | EUGENIA | 107 LECOMPTE DR. | | BOURG | LA | 70343 | N | KREWE ENERGY LAPEYROUSE | RI | $8.41 |
| USI102 | LERYES | P.O. BOX 448 | | BOURG | LA | 70343-0448 | N | KREWE ENERGY LAPEYROUSE | RI | $8.41 |
| VEG100 | LINDA L | 301 NORTHLAND DR. | | CHAUVIN | LA | 70344 | N | KREWE ENERGY LAPEYROUSE | RI | $6.80 |
| VER103 | VERRET, | 2285 KITTRIDGE DRIVE | | COLORADO SPRINGS | CO | 80919-3823 | N | KREWE ENERGY LAPEYROUSE | RI | $23.24 |
| VIC101 | KATHRYN | P.O. BOX 5905 | | THIBODAUX | LA | 70302 | N | KREWE ENERGY LAPEYROUSE | RI | $326.80 |
| VOG100 | ANN L V | 9828 WARES WHARF CIRCLE | | GLEN ALLEN | VA | 23060-7243 | N | KREWE ENERGY LAPEYROUSE | RI | $329.50 |

| ID | Name | Address | Extra | City | State | ZIP | Code | Company | Type | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| VOG102 | M. FRAN | 123 WALNUT STREET | APT. 303 | NEW ORLEANS | LA | 70118-4844 | N | KREWE ENERGY LAPEYROUSE | RI | $336.72 |
| VOI100 | MADENNA | 1785 BAYOU DULARGE ROAD | | THERIOT | LA | 70397 | N | KREWE ENERGY LAPEYROUSE | RI | $69.45 |
| VOI102 | DONALD | PO BOX 265 | | CUTOFF | LA | 70345 | N | KREWE ENERGY LAPEYROUSE | RI | $1,953.98 |
| WAL102 | CHERYL | 456 LAUREL LEAF LANE | | COVINGTON | LA | 70433 | N | KREWE ENERGY LAPEYROUSE | RI | $115.11 |
| WAL104 | DANIEL | 204 BUENA VISTA BLVD. | | HOUMA | LA | 70360 | N | KREWE ENERGY LAPEYROUSE | RI | $40.99 |
| WAL105 | JAMES C | 106 JOHN STREET | | HOUMA | LA | 70360 | N | KREWE ENERGY LAPEYROUSE | RI | $40.99 |
| WAL106 | MICHAEL | 406 GALVESTON DRIVE | | HOUMA | LA | 70360 | N | KREWE ENERGY LAPEYROUSE | RI | $40.99 |
| WAL108 | THOMAS | 506 AMARILLO DRIVE | | HOUMA | LA | 70360 | N | KREWE ENERGY LAPEYROUSE | RI | $40.99 |
| WAL109 | WALTER | P.O. BOX 3127 | | HOUMA | LA | 70361-3127 | N | KREWE ENERGY LAPEYROUSE | RI | $11.75 |
| WAT110 | ANNA LE | PO BOX 204 | | PATTERSON | LA | 70392-0204 | 2 | KREWE ENERGY LAPEYROUSE | RI | $478.72 |
| WAT112 | MICHAEL WATKINS | | | | | | 5 | KREWE ENERGY LAPEYROUSE | RI | $301.60 |
| WED100 | CELESTE | 727 ERIE ST. | | SHREVEPORT | LA | 71106 | N | KREWE ENERGY LAPEYROUSE | RI | $1.34 |
| WEL101 | TINA TR | PO BOX 6673 | | KETCHIKAN | AK | 99901-1673 | 2 | KREWE ENERGY LAPEYROUSE | RI | $267.31 |
| WEL102 | VON S. | 2308 HARPER DRIVE | | PASADENA | TX | 77502 | N | KREWE ENERGY LAPEYROUSE | RI | $44.88 |
| WHI107 | CARROLL | P.O. BOX 429 | | BOURG | LA | 70343 | N | KREWE ENERGY LAPEYROUSE | RI | $271.39 |
| WHI108 | FARRELL | 4123 BAYOUSIDE DRIVE | | HOUMA | LA | 70363-7830 | N | KREWE ENERGY LAPEYROUSE | RI | $232.35 |
| WHI109 | LARRY W | 265 KLONDYKE RD | | BOURG | LA | 70343 | N | KREWE ENERGY LAPEYROUSE | RI | $271.39 |
| WHI111 | JEROME | 1365 BREAUX BRIDGE SENIOR HIGH RD | | BREAUX BRIDGE | LA | 70517 | N | KREWE ENERGY LAPEYROUSE | RI | $393.38 |
| WHI112 | SAMUEL | 305 MYRA STREET | | CHAUVIN | LA | 70344 | N | KREWE ENERGY LAPEYROUSE | RI | $393.38 |
| WIL110 | RICHARD | 7381 NAVARE PKWY | UNIT 203 | NAVARE | FL | 32566 | N | KREWE ENERGY LAPEYROUSE | RI | $23.24 |
| WIM100 | RONALD | 140 TUDOR AVE. | | RIVER RIDGE | LA | 70123 | N | KREWE ENERGY LAPEYROUSE | RI | $899.06 |
| WIN102 | GERALD | 1488 W. STOCKWELL PL | | TUCSON | AZ | 85746 | N | KREWE ENERGY LAPEYROUSE | RI | $0.09 |
| WIN103 | JEAN GI | 1715 BAYOU BLACK DRIVE | | HOUMA | LA | 70360 | N | KREWE ENERGY LAPEYROUSE | RI | $0.24 |
| WIN104 | JOHN B | 44 QUAIL HOLLOW | | CARRIERE | MS | 39426 | N | KREWE ENERGY LAPEYROUSE | RI | $0.12 |
| WIN106 | SIDNEY | 2900 W. WILLOW, NO 26 | | SCOTT | LA | 70583 | S | KREWE ENERGY LAPEYROUSE | RI | $0.09 |
| WOM100 | KATHLEE | 32 LAKEWOOD DRIVE | | HICKORY CREEK | TX | 75065-3106 | N | KREWE ENERGY LAPEYROUSE | RI | $110.85 |
| WUR101 | KERMIT | PO BOX 1189 | | HOUMA | LA | 70361 | S | KREWE ENERGY LAPEYROUSE | RI | $146.20 |
| WUR104 | WILLIAM | 202 MAPLE AVENUE | | HOUMA | LA | 70364 | N | KREWE ENERGY LAPEYROUSE | RI | $632.22 |
| WUR105 | MARGARE | 126 MAPLE AVE | | HOUMA | LA | 70364-3147 | N | KREWE ENERGY LAPEYROUSE | RI | $449.37 |
| YER100 | MERRILL | 102 LANTANA COURT | | BROUSSARD | LA | 70518 | N | KREWE ENERGY LAPEYROUSE | RI | $3,500.99 |
| AGA100 | AGATHA | 255 MIDWAY DR. | | RIVER RIDGE | LA | 70123 | N | KREWE ENERGY LITTLE LAKE | RI | $97.93 |
| BLO100 | RANDALL | 1815 NORTH CLAIBORNE AVENUE | APT. D | NEW ORLEANS | LA | 70116 | 2 | KREWE ENERGY LITTLE LAKE | RI | $2,468.15 |
| BLO101 | ROY F. | 6712 BUCK LAKE RD. | | TALAHASSEE | FL | 32317 | N | KREWE ENERGY LITTLE LAKE | RI | $89.09 |
| CHE101 | CHERYL | 2104 PELICAN STREET | | SLIDELL | LA | 70460 | N | KREWE ENERGY LITTLE LAKE | RI | $68.34 |
| CLE101 | CLERK C | | | | | | N | KREWE ENERGY LITTLE LAKE | RI | $40.21 |
| CLE103 | CLERK C | | | | | | N | KREWE ENERGY LITTLE LAKE | RI | $25.50 |
| CYN100 | CYNTHIA | 1555 WEST 21ST AVENUE #8 | | COVINGTON | LA | 70433 | N | KREWE ENERGY LITTLE LAKE | RI | $176.53 |
| DES100 | F.L. DE | 20183 PARC WOOD DRIVE | | COVINGTON | LA | 70433 | N | KREWE ENERGY LITTLE LAKE | RI | $107.79 |
| ENE102 | ENERGY | | | | | | S | KREWE ENERGY LITTLE LAKE | RI | $17,918.99 |
| ENE103 | ENERGY | | | | | | S | KREWE ENERGY LITTLE LAKE | RI | $28,670.48 |
| JEF100 | JEFFERS | P. O. BOX 44154 | | BATON ROUGE | LA | 70804 | N | KREWE ENERGY LITTLE LAKE | RI | $93,075.49 |
| LAF100 | LAFOURC | 805 E. 7TH STREET | | THIBODAUX | LA | 70301-3606 | N | KREWE ENERGY LITTLE LAKE | RI | $744.92 |
| LEV100 | FRANK L | 40 PELHAM DR. | | METAIRIE | LA | 70005 | N | KREWE ENERGY LITTLE LAKE | RI | $21.64 |
| LOU101 | LOUISIA | P. O. BOX 7500 | | BARTLESVILLE | OK | 74005-7500 | N | KREWE ENERGY LITTLE LAKE | RI | $11,436.16 |
| LUC100 | WILLIAM | 2298 NW 58TH ST | | BOCA ROTAN | FL | 33496 | N | KREWE ENERGY LITTLE LAKE | RI | $68.34 |
| LUC101 | WILLIAM | 2298 NW 58TH ST. | | BOCA RATON | FL | 33496 | N | KREWE ENERGY LITTLE LAKE | RI | $21.64 |
| MAT109 | MATADOR | 1601 ELM STREET, SUITE 3500 | | DALLAS | TX | 75201 | N | KREWE ENERGY LITTLE LAKE | RI | $0.00 |
| MAY100 | GEORGE | 1413 EAST NORTHSIDE DR. | | JACKSON | MS | 39211 | N | KREWE ENERGY LITTLE LAKE | RI | $97.93 |
| MAY101 | HUGH J. | 30 LAUREL BRANCH DRIVE | | BLACK MOUNTAIN | NC | 28711 | N | KREWE ENERGY LITTLE LAKE | RI | $97.93 |
| ORI100 | FAY LUC | 9057 LIVORNO ST. | | BOYNTON BEACH | FL | 33472 | N | KREWE ENERGY LITTLE LAKE | RI | $68.34 |
| SUC100 | SUCCESS | P. O. BOX 43602 | | BIRMINGHAM | AL | 35243 | N | KREWE ENERGY LITTLE LAKE | RI | $308.47 |
| TOT100 | TOTALFI | | | | | | S | KREWE ENERGY LITTLE LAKE | RI | $53,756.84 |
| LOU102 | LOUISIA | 22295 NETWORK PLACE | | CHICAGO | IL | 60673-1223 | N | KREWE ENERGY W LITTLE LAKE | RI | $275,158.72 |

**WI / RI INTERESTS**

| ID | Name | Address | Extra | City | State | ZIP | Code | Company | Type | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| DOB001 | DOBSON, | 12503 RENOIR LANE | | DALLAS | TX | 75230 | N | KREWE ENERGY LAKE LONG | WI | $10,411.07 |
| MET100 | METALLI | 300 CONVENT STREET, SUITE 2800 | | SAN ANTONIO | TX | 78205-3709 | S | KREWE ENERGY LAKE LONG | WI | $69.02 |
| CHA132 | ELDON T | 5625 BAYOUSIDE DRIVE | | CHAUVIN | LA | 70344 | S | KREWE ENERGY LAPEYROUSE | WI | $29,968.07 |
| DUB112 | ESTATE | KIRCHOFF OWNER- PUT IN SUSPENSE | | | | | S | KREWE ENERGY LAPEYROUSE | WI | $24,183.10 |
| KLA100 | MARLENE | 502 RUE DE CYPRESS STREET | | THIBODAUX | LA | 70301 | 4 | KREWE ENERGY LAPEYROUSE | WI | $2,491.93 |
| LAB104 | BESSIE | NEED ALL INFO- PUT IN SUSPENSE | | | | | S | KREWE ENERGY LAPEYROUSE | WI | $1,102.05 |
| LMD001 | LMD PET | 3100 RYAN ST STE E | | LAKE CHARLES | LA | 70601 | 4 | KREWE ENERGY LAPEYROUSE | WI | $4,837.79 |
| MEC100 | L.MECOM | P.O. BOX 460 | | CHAPPELL HILL | TX | 77426 | 4 | KREWE ENERGY LAPEYROUSE | WI | $4,149.67 |
| MOS200 | ROBERT | 226 S. GRAND CRU LANE | | FREDERICKSBURG | TX | 78624 | 4 | KREWE ENERGY LAPEYROUSE | WI | $296.34 |
| NAQ115 | ELIZAB | 1214 COOLIDGE BOULEVARD | | LAFAYETTE | LA | 70502 | S | KREWE ENERGY LAPEYROUSE | WI | $4,492.48 |
| NEM100 | NEM ROY | P.O. BOX 511 | | CHAPPELL HILL | TX | 77426 | S | KREWE ENERGY LAPEYROUSE | WI | $296.34 |
| PET120 | KARLA S | 13768 HWY. 23 | | BELLE CHASSE | LA | 70037 | N | KREWE ENERGY LAPEYROUSE | WI | $1,060.13 |
| SMI111 | CECIL F | KIRCHOFF WELL- PUT IN SUSPENSE | | | | | S | KREWE ENERGY LAPEYROUSE | WI | $7,706.17 |
| SMI114 | DANIEL | KIRCHOFF- [PUT IN SUSPENSE | | | | | S | KREWE ENERGY LAPEYROUSE | WI | $7,706.17 |
| DES101 | JO ANN | | | | | | S | KREWE ENERGY LITTLE LAKE | WI | $267,453.45 |
| MAR003 | MARQUIS | 400 E KALISTE SALOOM RD, SUITE 2600 | | LAFAYETTE | LA | 70508 | N | KREWE ENERGY LITTLE LAKE | WI | $0.00 |
| ROB101 | ROBINSO | 3113 11TH STREET | | BOULDER | CO | 80304-2527 | N | KREWE ENERGY LITTLE LAKE | WI | $72.76 |
| WIL100 | WILDES | 3526 GILLON AVENUE | | DALLAS | TX | 75205 | N | KREWE ENERGY LITTLE LAKE | WI | $4,146.38 |
| IGP001 | I.G. PE | P.O. BOX 4229 | | MCLEAN | VA | 22103 | 4 | KREWE ENERGY WD84 | WI | $909,647.37 |